# EXHIBIT J



SEYMOUR LADD & SHIRLEY LADD JT TEN

To help ensure that you are fully up-to-date about your account, we are providing a copy of the TD Ameritrade Privacy Policy at the end of the enclosed account statement. It explains how we use and protect your account information. We'll continue to provide you with a copy of the most recent version annually, and you can find it online at tdameritrade.com/privacy.

Please keep this document for your records. You don't have to do anything else.

Questions? Please log in to your account and go to Client Services > Message Center to write us, or give us a call.

SEC-TDA-E-0000569

## Terms and Conditions

**STATEMENT GUIDE**

TD Ameritrade provides monthly Portfolio Reports for accounts with activity and quarterly reports for inactive accounts with assets.

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value.)

**Activity Summary:** The opening and closing cash balances are reconciled here for your quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the Internal Revenue Service.

**Performance Summary:** Monitor your annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income? and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period).

This statement represents a statement of account assets and account activity of your account only. This statement of account does not reflect the individual statement, valuation or ownership interest of any other person or entity.

**Account Activity:** All account activity is clearly defined, listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm your executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this statement reporting period, including check, debit card and ATM activity are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current statement reporting period are summarized. Individual transactions are not listed.

? Due to rounding adjustments, the statement details may not equal the statement totals.
? Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

**GENERAL INFORMATION**

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary. As a standard industry practice, phone conversations may be recorded for quality control and transaction verification purposes.

For TD Ameritrade Clearing activity, if you disagree with any transaction, or if there are any errors or omissions, please notify a Client Services representative or your local branch office, as well as TD Ameritrade Clearing, Inc. in writing within 10 days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

Please notify us promptly of any changes in your contact information. Transactions reflected on your report will be conclusively deemed accurate unless you notify TD Ameritrade immediately.

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A. are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of the Securities Investor Protection Corporation (SIPC) which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of a brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined

return of $149.2 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the Federal Deposit Insurance Corporation (FDIC) or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be refleded on subsequent tax reports.

**Cost Basis:** Cost-basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers ("Providers") do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. A summary of commissions and charges incurred with the execution of options transactions is available. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced ("NP"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits (CDs) is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments (AI),** also called Non-Standard Assets (NSA), are typically investments in direct participation programs securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange or the Nasdaq Stock Market. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Non-Priced ("NP"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI/NSA transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS market is currently experiencing a lack of liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

**REGULATORY DISCLOSURES**

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed, (ii) federal laws, including the Securities Act of 1933 and the Securities Exchange Act of 1934, each as amended to date and in the future, and the rules and regulations promulgated thereunder, and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow and Compensation:** The firm receives compensation for directing listed and over-the-counter securities, and options order flow to selected market centers for execution. Compensation generally is in the form of a per share cash payment. We post quarterly reports disclosing the venues for order routing execution at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

It is our policy, absent client orders to the contrary, to select brokers, dealers and market makers based on the ability to provide best execution and the history of seeking price improvement on market orders. Price improvement is available under certain market conditions, and we regularly monitor executions to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions of a bond using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA  150 4/15



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement Reporting Period:**
04/01/15 - 06/30/15

**Statement for Account #** ____3470
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
IT'S CRUNCH TIME. TICKET SALES END ON 7/31
FOR THE INVESTOR EDUCATION CONFERENCE
PRESENTED BY OUR EDUCATION AFFILIATE
INVESTOOLS. GET YOURS BEFORE IT'S TOO
LATE. FOR MORE INFORMATION VISIT
INVESTOOLSCONFERENCES.COM/TICKET

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $ - | $ - | $ - | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 175,180.45 | - | 175,180.45 | - | 3,422.32 | 2.0% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$175,180.45** | **$ 0.00** | **$175,180.45** | **-** | **$3,422.32** | **2.0%** | Stocks 100.0% |
| **Margin Equity** | **100.0%** | | | | | | |

### Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $ 0.00 | $ - |
| Securities Purchased | - | - |
| Securities Sold | - | - |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | - | - |
| Expense | - | - |
| Other | - | - |
| **Closing Balance** | $ 0.00 | $0.00 |

### Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | $0.00 | $0.00 | $0.00 |

### Performance Summary

| | |
|---|---|
| Cost Basis As Of - 06/30/15 ** | $ - |
| Unrealized Gains | - |
| Unrealized Losses | - |
| Funds Deposited/(Disbursed)$^{YTD}$ | - |
| Income/(Expense)$^{YTD}$ | - |
| Securities Received/(Delivered)$^{YTD}$ | 179,971.45 |
| **For cost-basis information, refer to www.tdameritrade.com | |

page 1 of 5

Statement for Account #           9470
04/01/15 - 06/30/15

| | | | | | **Account Positions** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Cash** | | | | | | | | | | |
| FLEET BOSTON FINANCIAL CORP .5553:1 EXCH 4/1/04 060505104 | 339030108 | 700 | $ NP | $ NP | - | $ - | $ - | $ - | $ - | - |
| **Stocks - Margin** | | | | | | | | | | |
| AVNET INC COM | AVT | 220 | $ 41.11 | $9,044.20 | - | $ - | $ - | $ - | $ 140.80 | 1.6% |
| BANK OF AMERICA CORP COM | BAC | 3,684 | 17.02 | 62,701.68 | - | - | - | - | 736.80 | 1.2% |
| HASBRO INC COM | HAS | 1,383 | 74.79 | 103,434.57 | - | - | - | - | 2,544.72 | 2.5% |
| **Total Stocks** | | | | **$175,180.45** | | **$0.00** | | **$0.00** | **$3,422.32** | **2.0%** |
| **Total Cash Account** | | | | **$0.00** | | **$0.00** | | **$0.00** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$175,180.45** | | **$0.00** | | **$0.00** | **$3,422.32** | **2.0%** |
| **Total Positions** | | | | **$175,180.45** | | **$0.00** | | **$0.00** | **$3,422.32** | **2.0%** |

| | | | | **Account Activity** | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Settle Date** | **Acct Type** | **Transaction/ Cash Activity*** | **Description** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Amount** | **Balance** |
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 06/22/15 | 06/22/15 | Cash | Received - | HASBRO INC COM PRERVW COMP: OK | HAS | 1,383 | $ 0.00 | $ - | 0.00 |
| 06/22/15 | 06/22/15 | Cash | Received - | AVNET INC COM PRERVW COMP: OK | AVT | 220 | 0.00 | - | 0.00 |

page 2 of 5

SEC-TDA-E-0000572

Statement for Account #       9470
04/01/15 - 06/30/15

| | | | | Account Activity | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 06/22/15 | 06/22/15 | Cash | Received - | FLEET BOSTON FINANCIAL CORP .5553:1 EXCH 4/1/04 060505104 PRERVW COMP: OK | 339030108 | 400 | 0.00 | - | 0.00 |
| 06/22/15 | 06/22/15 | Cash | Received - | FLEET FINL GROUP INC COM PRERVW COMP: RETURN TO CLIENT, NOT ACCEPTABLE PER ODIN | 338902109 | 200 | 0.00 | - | 0.00 |
| 06/22/15 | 06/22/15 | Cash | Received - | INDUSTRIAL NATIONAL CORP COM PRERVW COMP: NOT FOUND IN ODIN | 456299106 | 100 | 0.00 | - | 0.00 |
| 06/22/15 | 06/22/15 | Cash | Received - | AXA FINANCIAL INC .295:1 2/2/01 054536107 $35.75 PRREVW COMP: RETURN TO CLIENT, NO SHARES AVAILABLE PER TA | 002451102 | 21 | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Delivered - | HASBRO INC COM PRERVW COMP: OK | HAS | 1,383- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Delivered - | AVNET INC COM PRERVW COMP: OK | AVT | 220- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Delivered - | FLEET BOSTON FINANCIAL CORP .5553:1 EXCH 4/1/04 060505104 PRERVW COMP: OK | 339030108 | 400- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Received - | FLEET BOSTON FINANCIAL CORP .5553:1 EXCH 4/1/04 060505104 PRERVW COMP: OK | 339030108 | 400 | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Delivered - | FLEET FINL GROUP INC COM PRERVW COMP: RETURN TO CLIENT, NOT ACCEPTABLE PER ODIN | 338902109 | 200- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Received - | FLEET FINL GROUP INC COM PRERVW COMP: RETURN TO CLIENT, NOT ACCEPTABLE PER ODIN | 338902109 | 200 | 0.00 | - | 0.00 |

page 3 of 5

SEC-TDA-E-0000573

Statement for Account #        9470
04/01/15 - 06/30/15

| | | | | Account Activity | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 06/23/15 | 06/23/15 | Cash | Delivered - | INDUSTRIAL NATIONAL CORP COM PRERVW COMP: NOT FOUND IN ODIN | 456299106 | 100- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Received - | INDUSTRIAL NATIONAL CORP COM PRERVW COMP: NOT FOUND IN ODIN | 456299106 | 100 | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Delivered - | AXA FINANCIAL INC .295:1 2/2/01 054536107 $35.75 PRREVW COMP: RETURN TO CLIENT, NO SHARES AVAILABLE PER TA | 002451102 | 21- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Cash | Received - | AXA FINANCIAL INC .295:1 2/2/01 054536107 $35.75 PRREVW COMP: RETURN TO CLIENT, NO SHARES AVAILABLE PER TA | 002451102 | 21 | 0.00 | - | 0.00 |
| 06/24/15 | 06/24/15 | Cash | Delivered - | EQUITABLE CO INC N/C 9/7/99 SEE 002451102 RETURNING TO CLIENT - NO SHARES | 29444G107 | 21- | 0.00 | - | 0.00 |
| 06/24/15 | 06/24/15 | Cash | Delivered - | AXA FINANCIAL INC .295:1 2/2/01 054536107 $35.75 | 002451102 | 21- | 0.00 | - | 0.00 |
| 06/24/15 | 06/24/15 | Cash | Received - | EQUITABLE CO INC N/C 9/7/99 SEE 002451102 | 29444G107 | 21 | 0.00 | - | 0.00 |
| 06/30/15 | 06/30/15 | Cash | Delivered - | FLEET FINL GROUP INC COM ADJUSTING ENTRY | 338902109 | 200- | 0.00 | - | 0.00 |
| 06/30/15 | 06/30/15 | Cash | Received - | FLEET BOSTON FINANCIAL CORP .5553:1 EXCH 4/1/04 080505104 ADJUSTING ENTRY | 339030108 | 300 | 0.00 | - | 0.00 |
| 06/30/15 | 06/30/15 | Cash | Delivered - | INDUSTRIAL NATIONAL CORP COM ADJUSTING ENTRY | 456299106 | 100- | 0.00 | - | 0.00 |
| 06/23/15 | 06/23/15 | Margin | Received - | HASBRO INC COM PRERVW COMP: OK | HAS | 1,383 | 0.00 | - | 0.00 |

page 4 of 5

SEC-TDA-E-0000574

Statement for Account #      9470
04/01/15 - 06/30/15

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 06/23/15 | 06/23/15 | Margin | Received - | AVNET INC COM PRERVW COMP: OK | AVT | 220 | 0.00 | - | 0.00 |
| 06/25/15 | 06/25/15 | Margin | Received - | BANK OF AMERICA CORP COM DTC ACT FILE   REC 8768 | BAC | 3,684 | 0.00 | - | 0.00 |

**Closing Balance**                                                                                          $ 0.00

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trades Pending Settlement** | | | | | | | | |
| Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
| BUY | MGT CAPITAL INVESTMENTS INC COM | Margin | MGT | 2,170 | $ 0.38 | 06/29/15 | 07/02/15 | $ (834.59) |

**Important Information**

The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html on or before June 14, 2015, or by contacting TD Ameritrade Clearing, Inc. at 1-800-237-8692.  As of March 31, 2015, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $ 1.6 billion and $291 million, respectively.  A copy of the report and comments is currently available for customers' inspection at the principal office of the commission in Washington DC and the Denver, CO office of the Commission.

Required Annual FINRA Information: FINRA maintains a toll-free public disclosure hotline where investors may call to request disclosable background information on any licensed broker or broker-dealer. To call the hotline, dial 1-800-289-9999. FINRA also maintains an Internet web site where investors may obtain useful information concerning FINRA policies, procedures and services. The web site can be accessed at www.finra.org. Additionally, FINRA has a brochure which describes the investor education and protection program. You may request this brochure either through the FINRA web site or by calling the toll-free public disclosure hotline.

SEC-TDA-E-0000575

| **FACTS** | **WHAT DOES TD AMERITRADE FACTS DO WITH YOUR PERSONAL INFORMATION?** |
|---|---|

| **Why?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do |
|---|---|

| **What?** | The types of personal information we collect and share depend on the product or service you have with us. This information can include:<br><br>♦  Social Security number and financial account numbers<br>♦  Account balances and transaction information<br>♦  Income and employment information |
|---|---|

| **How?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons TD Ameritrade chooses to share; and whether you can limit this sharing. |
|---|---|

| Reasons we can share your personal information | Does TD Ameritrade share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes —** such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| **For our marketing purposes —** to offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | No | We do not share |
| **For our affiliates' everyday business purposes —** information about your transactions and experiences | Yes | No |
| **For our affiliates' everyday business purposes —** information about your creditworthiness | No | We do not share |
| **For our affiliates to market to you** | Yes | Yes |
| **For nonaffiliates to market to you** | No | We do not share |

| **To limit our sharing** | ♦  Call 800-326-7141 — a client services representative will assist you or<br>♦  Send an email to opt-out@tdameritrade.com with the words "opt-out" in the subject line and your TD Ameritrade account number in the body copy.<br><br>**Please note:**<br><br>If your account is managed by an independent investment advisor, your account preferences are already set to limit our sharing.<br><br>If you are a new customer, we can begin sharing your information 30 days from the date we sent this notice. When you are no longer our customer, we continue to share your information as described in this notice.<br><br>However, you can contact us at any time to limit our sharing. |
|---|---|

| **Questions?** | Call 800-326-7141 or email privacy@tdameritrade.com |
|---|---|

AMTD 800 F 05/15

SEC-TDA-E-0000576

**Page 2**

## Who we are

| Who is providing this notice? | TD Ameritrade, Inc. and its divisions, including TD Ameritrade Institutional, and TD Ameritrade Holding Corporation and its family of companies, including Amerivest Investment Management, LLC (Amerivest). |
|---|---|

## What we do

| How does TD Ameritrade protect my personal information? | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. <br><br> For more information, please visit tdameritrade.com/security |
|---|---|
| How does TD Ameritrade collect my personal information? | We collect your personal information, for example, when you <br> ◆ Open an account or make deposits or withdrawals from your account <br> ◆ Direct us to buy securities or direct us to sell your securities <br> ◆ Tell us about your investment or retirement portfolio <br> We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| Why can't I limit all sharing? | Federal law gives you the right to limit only <br> ◆ Sharing for affiliates' everyday business purposes—information about your creditworthiness <br> ◆ Affiliates from using your information to market to you <br> ◆ Sharing for nonaffiliates to market to you <br> State laws and individual companies may give you additional rights to limit sharing. See below for more on your rights under state law. |
| What happens when I limit sharing for an account I hold jointly with someone else? | Your choices will apply to everyone on your account. |

## Definitions

| Affiliates | Companies related by common ownership or control. They can be financial and nonfinancial companies. <br> ◆ Our affiliates include companies with a TD Ameritrade name, financial companies such as RED Option Advisors, Inc. and the TD Bank Financial Group family, including TD Bank, as well as nonfinancial companies such as Investools, Inc. |
|---|---|
| Nonaffiliates | Companies not related by common ownership or control. They can be financial and nonfinancial companies. <br> ◆ TD Ameritrade does not share with nonaffiliates. |
| Joint marketing | A formal agreement between nonaffiliated financial companies that together market financial products or services to you. <br> ◆ TD Ameritrade doesn't jointly market. |

## Other important information

**For Nevada Residents.** We are providing you this notice pursuant to state law. You may be placed on our internal Do Not Call List by calling 800-326-7141. Nevada law requires that we also provide you with the following contact information: Bureau of Consumer Protection, Office of the Nevada Attorney General, 555 E. Washington St., Suite 3900, Las Vegas, NV 89101; Phone number: 702-486-3132; email: BCPINFO@ag.state.nv.us.

**For Vermont Residents.** In accordance with Vermont law, we will not share information we collect about Vermont residents with companies who are not affiliates, except as permitted by law, such as with your consent or to service your accounts. We will not share information about your creditworthiness with our affiliates without your authorization or consent, but we may share information about our transactions or experiences with you with our affiliates without your consent.

**For California Residents.** In accordance with California law, we will not share information we collect about you with nonaffiliates, except as allowed by law. For example, we may share information with your consent or to service your accounts. Among our affiliates, we will limit information sharing to the extent required by California law.

RED Option Advisors, Inc. and TD Ameritrade, Inc. are separate but affiliated firms. Advisory services are provided exclusively by RED Option Advisors, Inc. and brokerage services are provided exclusively by TD Ameritrade, Inc.

TD Bank Group has an ownership interest in TD Ameritrade Holding Corporation, the parent company of TD Ameritrade, Inc.

TD Ameritrade, Inc. and TD Bank USA, N.A. are affiliated through their parent companies.

Investools, Inc. and TD Ameritrade, Inc. are separate but affiliated companies that are not responsible for each other's services or policies. Investools® does not provide financial advice and is not in the business of transacting trades.

TD Ameritrade, Inc., member FINRA/SIPC. TD Ameritrade is a trademark jointly owned by TD Ameritrade IP Company, Inc. and The Toronto-Dominion Bank. © 2015 TD Ameritrade IP Company, Inc. All rights reserved. Used with permission.

AMTD 800 F 05/15

SEC-TDA-E-0000577



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000958

## Terms and Conditions

### STATEMENT GUIDE

TD Ameritrade provides monthly Portfolio Reports for accounts with activity and quarterly reports for inactive accounts with assets.

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/Total Long Marginable Value + Total Short Value.)

**Activity Summary:** The opening and closing cash balances are reconciled here for your quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market values is based on the current values as of December 31 of the previous year and will be furnished to the Internal Revenue Service.

**Performance Summary:** Monitor your annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income? and average cost per share are displayed for your reference (this oldest purchase date is shown for an indication of your holding period).

This statement represents a statement of account assets and account activity of your account only. This statement of account does not reflect the individual statement, valuation or ownership interest of any other person or entity.

**Account Activity:** All account activity is clearly defined, listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm your executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this statement reporting period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current statement reporting period are summarized. Individual transactions are not listed.

?Due to rounding adjustments, the statement details may not equal the statement totals.
?Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

### GENERAL INFORMATION

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary. As a standard industry practice, phone conversations may be recorded for quality control and transaction verification purposes.

For TD Ameritrade Clearing, Inc. your advisor firm is separate from and not affiliated with TD Ameritrade, Inc. or TD Ameritrade Clearing, Inc., and each firm is not responsible for the products and services of the other.

**Accuracy of Reports: If you find any errors or omissions in your account statement you should immediately call us at the number listed on page one of your statement. You should also contact our Clearing firm, TD Ameritrade Clearing, Inc. at 800-669-3900.**

Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please notify a Client Services representative or your social branch office, as well as TD Ameritrade Clearing, Inc. in writing within (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

Please notify us promptly of any changes in your contact information. Transactions reflected on your report will be conclusively deemed accurate unless you notify TD Ameritrade immediately.

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A., are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of the Securities Investor Protection Corporation (SIPC) which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of a brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined

return of $149.2 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the Federal Deposit Insurance Corporation (FDIC) or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. Your tax reporting? for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be refunded on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers ("Providers") do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. A summary of commissions and charges incurred in the execution of options transactions is available. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced ("NP"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits (CDs) is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments (AI),** also called Non Standard Assets (NSA), are typically investments in direct participation programs securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange or the Nasdaq Stock Market. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party lender offers that have been provided by the management, administrator and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods the valuation may be reflected as Non-Priced ("NP"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI/NSA transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, the ARS position will be reflected as Non-Priced (NP). The pricing of the illiquid/dealer underlying credit quality. The ARS market is currently experiencing a lack of liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

### REGULATORY DISCLOSURES

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed, (ii) federal laws, including the Securities Act of 1933 and the Securities Exchange Act of 1934, each as amended to date and in the future, and the rules and regulations promulgated thereunder, and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow and Compensation:** The firm receives compensation for directing listed and over-the-counter securities, and options order flow to selected market centers for execution. Compensation generally is in the form of a per share cash payment. We post quarterly reports disclosing the venues for order routing execution at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

It is our policy, absent client orders to the contrary, to select brokers, dealers and market makers based on the ability to provide best execution and the history of seeking price improvement on market orders. Price improvement is available under certain market conditions, and we regularly monitor executions to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions of a bond using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement will be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-TDA-E-0000959



**Statement Reporting Period:**
07/01/15 - 07/31/15

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #        9470**
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
FILLED WITH FRESH THINKING AND CREATIVE
APPROACHES, *THE TICKER TAPE®* IS YOUR GO-TO
RESOURCE FOR INVESTING & TRADING. STAY UP
TO DATE WITH MARKET INSIGHTS & COMMENTARY
FROM TD AMERITRADE EVERY MARKET DAY.
VISIT WWW.THETICKERTAPE.COM

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($99,629.24) | $ - | ($99,629.24) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 274,826.34 | 175,180.45 | 99,645.89 | 56.9% | 3,422.32 | 1.2% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$175,197.10** | **$175,180.45** | **$16.65** | - | **$3,422.32** | **2.0%** | |
| **Margin Equity** | **64.0%** | | | | | | |

Margin Loan 26.6%

Stocks 73.4%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $ 0.00 | $ - |
| Securities Purchased | (99,198.80) | (99,198.80) |
| Securities Sold | - | - |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | - | - |
| Expense | (430.44) | (430.44) |
| Other | - | - |
| **Closing Balance** | **($99,629.24)** | **($99,629.24)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (430.44) | - | (430.44) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($430.44)** | **$0.00** | **($430.44)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 07/31/15 \*\*** | **$99,198.80** |
| Unrealized Gains | - |
| Unrealized Losses | (8,320.40) |
| Funds Deposited/(Disbursed)ᵞᵀᴰ | - |
| Income/(Expense)ᵞᵀᴰ | (430.44) |
| Securities Received/(Delivered)ᵞᵀᴰ | 179,971.45 |
| \*\*For cost-basis information, refer to www.tdameritrade.com | |

page 1 of 5

SEC-TDA-E-0000960

Statement for Account #          9470
07/01/15 - 07/31/15

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Margin Interest Charged | $ (430.44) | $ (430.44) |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| AVNET INC COM | AVT | 220 | $ 41.73 | $9,180.60 | - | $ - | $ - | $ - | $ 140.80 | 1.5% |
| BANK OF AMERICA CORP COM | BAC | 3,684 | 17.88 | 65,869.92 | - | - | - | - | 736.80 | 1.1% |
| DATARAM CORP COM | DRAM | 6,000 | 1.91 | 11,460.00 | 07/17/15 | 12,282.75 | 2.05 | (822.75) | - | - |
| HASBRO INC COM | HAS | 1,383 | 78.74 | 108,897.42 | - | - | - | - | 2,544.72 | 2.3% |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 218,663 | 0.3632 | 79,418.40 | 06/29/15 | 86,916.05 | 0.40 | (7,497.65) | - | - |
| **Total Stocks** | | | | **$274,826.34** | | **$99,198.80** | | **$(8,320.40)** | **$3,422.32** | **1.2%** |
| **Total Margin Account** | | | | **$274,826.34** | | **$99,198.80** | | **$(8,320.40)** | **$3,422.32** | **1.2%** |

page 2 of 5

SEC-TDA-E-0000961

Statement for Account #      3470
07/01/15 - 07/31/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Account Activity** | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 07/28/15 | 07/28/15 | Cash | Delivered - | FLEET BOSTON FINANCIAL CORP .5553:1 EXCH 4/1/04 060505104 CP: RETURNING CERT TO CLIENT | 339030108 | 700- | $ 0.00 | $ - | 0.00 |
| 06/29/15 | 07/02/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 2,170 | 0.38 | (834.59) | (834.59) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 20,000 | 0.39 | (7,809.99) | (8,644.58) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 20,000 | 0.3899 | (7,807.99) | (16,452.57) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 16,900 | 0.3899 | (6,599.30) | (23,051.87) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 3,100 | 0.3898 | (1,208.38) | (24,260.25) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.418 | (4,189.99) | (28,450.24) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 9,000 | 0.418 | (3,771.99) | (32,222.23) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 1,000 | 0.418 | (418.00) | (32,638.23) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.418 | (4,189.99) | (36,828.22) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,900 | 0.39 | (4,260.99) | (41,089.21) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 4,600 | 0.3899 | (1,793.54) | (42,882.75) |
| 07/01/15 | 07/07/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 5,344 | 0.395 | (2,120.87) | (45,003.62) |

page 3 of 5

**Statement for Account #       9470**
07/01/15 - 07/31/15

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance | |
| 07/06/15 | 07/09/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 49,700 | 0.418 | (20,784.59) | (65,788.21) | |
| 07/06/15 | 07/09/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 100 | 0.41 | (41.00) | (65,829.21) | |
| 07/06/15 | 07/09/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 200 | 0.4099 | (81.98) | (65,911.19) | |
| 07/06/15 | 07/09/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 1,300 | 0.375 | (497.49) | (66,408.68) | |
| 07/06/15 | 07/09/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 3,700 | 0.375 | (1,387.50) | (67,796.18) | |
| 07/07/15 | 07/10/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 20,000 | 0.39 | (7,809.99) | (75,606.17) | |
| 07/09/15 | 07/14/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 1,131 | 0.35 | (405.84) | (76,012.01) | |
| 07/10/15 | 07/15/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.36 | (3,609.99) | (79,622.00) | |
| 07/17/15 | 07/22/15 | Margin | Buy - Securities Purchased | DATARAM CORP COM Commission/Fee 9.99 | DRAM | 1,600 | 2.0482 | (3,287.11) | (82,909.11) | |
| 07/17/15 | 07/22/15 | Margin | Buy - Securities Purchased | DATARAM CORP COM | DRAM | 400 | 2.0399 | (815.96) | (83,725.07) | |
| 07/17/15 | 07/22/15 | Margin | Buy - Securities Purchased | DATARAM CORP COM Commission/Fee 9.99 | DRAM | 3,000 | 2.0499 | (6,159.69) | (89,884.76) | |
| 07/17/15 | 07/22/15 | Margin | Buy - Securities Purchased | DATARAM CORP COM Commission/Fee 9.99 | DRAM | 1,000 | 2.01 | (2,019.99) | (91,904.75) | |
| 07/22/15 | 07/27/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.38 | (3,809.99) | (95,714.74) | |

page 4 of 5

SEC-TDA-E-0000963

**Statement for Account #    3470**
07/01/15 - 07/31/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 07/22/15 | 07/27/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 9,518 | 0.385 | (3,484.06) | (99,198.80) |
| 07/31/15 | 07/31/15 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 07/31/2015 | - | - | 0.00 | (430.44) | (99,629.24) |

**Closing Balance**                                                                                                              **($99,629.24)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | |
|---|---|---|---|---|---|---|
| **TD Ameritrade Cash Interest Credit/Expense** | | | | | | |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 07/02/15 | $ (834.59) | $ - | 5 | 9.00 | $ 1.04 | $ - |
| 07/07/15 | (45,003.62) | - | 2 | 8.50 | 21.25 | - |
| 07/09/15 | (67,796.18) | - | 1 | 7.50 | 14.12 | - |
| 07/10/15 | (75,606.17) | - | 4 | 7.50 | 63.01 | - |
| 07/14/15 | (76,012.01) | - | 1 | 7.50 | 15.84 | - |
| 07/15/15 | (79,622.00) | - | 7 | 7.50 | 116.12 | - |
| 07/22/15 | (91,904.75) | - | 5 | 7.50 | 95.73 | - |
| 07/27/15 | (99,198.80) | - | 5 | 7.50 | 103.33 | - |
| **Total Interest Income/(Expense)** | | | | | **$430.44** | **$ 0.00** |

page 5 of 5

SEC-TDA-E-0000964



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000934

## Terms and Conditions

### STATEMENT GUIDE

TD Ameritrade provides monthly Portfolio Reports for accounts with activity and quarterly reports for inactive accounts with assets.

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/Total Long Marginable Value + Total Short Value.)

**Activity Summary:** The opening and closing cash balances are reconciled here for your quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the Internal Revenue Service.

**Performance Summary:** Monitor your annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income* and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period).

This statement represents a statement of account assets and account activity of your account only. This statement of account does not reflect the individual statement, valuation or ownership interest of any other person or entity.

**Account Activity:** All account activity is clearly defined, listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm your executed trades with a settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this statement reporting period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current statement reporting period are summarized. Individual transactions are not listed.

*Due to rounding adjustments, the statement details may not equal the statement totals.
*Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

### GENERAL INFORMATION

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary. As a standard industry practice, phone conversations may be recorded for quality control and transaction verification purposes.

For TD Ameritrade financial clients, your advisor firm is separate from and not affiliated with TD Ameritrade, Inc. or TD Ameritrade Clearing, Inc., and each firm is not responsible for the products and services of the other.

**Accuracy of Reports: If you find any errors or omissions in your account statement you should immediately call us at the number listed on page one of your statement. You should also contact our Clearing firm, TD Ameritrade Clearing, Inc. at 800-669-3900.**

Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please notify a Client Services representative or your local branch office, as well as TD Ameritrade Clearing, Inc. in writing within (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

Please notify us promptly of any changes in your contact information. Transactions reflected on your report will be conclusively deemed accurate unless you notify TD Ameritrade immediately.

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A. are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of the Securities Investor Protection Corporation (SIPC) which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of a brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined

return of $149.2 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the Federal Deposit Insurance Corporation (FDIC) or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be refunded on subsequent tax reports.

**Cost Basis:** Cost Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers ("Providers") do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. A summary of commissions and charges incurred with the execution of options transactions is available. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced ("NP"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits (CDs) is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments (AI),** also called Non-Standard Assets (NSA), are typically investments in direct participation programs (securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange or the Nasdaq Stock Market. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Non-Priced ("NP"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI/NSA transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS market is currently experiencing a lack of liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

### REGULATORY DISCLOSURES

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed, (ii) federal laws, including the Securities Act of 1933 and the Securities Exchange Act of 1934 each as amended to date and in the future, and the rules and regulations promulgated thereunder, and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow and Compensation:** The firm receives compensation for directing listed and over-the-counter securities, and options order flow to selected market centers for execution. Compensation generally is in the form of a per share cash payment. We post quarterly reports disclosing the venues for order routing execution at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

It is our policy, absent client orders to the contrary, to select brokers, dealers, and market makers based on the ability to provide best execution and the history of seeking price improvement on market orders. Price improvement is available under certain market conditions, and we regularly monitor executions to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions of a bond using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-TDA-E-0000935



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement Reporting Period:**
08/01/15 - 08/31/15

**Statement for Account #** 470
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
EDUCATION THAT'S ON YOUR CLOCK.
FROM QUICK-HIT VIDEOS TO FULL-ON
COURSES, THE EDUCATION CENTER
MAKES IT EASY TO FIT LEARNING
INTO YOUR DAY. CHECK IT OUT NOW
AT TDAMERITRADE.COM/EDCENTER

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($105,732.36) | ($99,629.24) | ($6,103.12) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Margin Loan 30.8% |
| Stocks | 237,252.28 | 274,826.34 | (37,574.06) | (13.7)% | 3,241.52 | 1.4% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | Stocks 69.2% |
| Other | - | - | - | - | - | - | |
| **Total** | **$131,519.92** | **$175,197.10** | **($43,677.18)** | **(24.9)%** | **$3,241.52** | **2.5%** | |
| **Margin Equity** | **56.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($99,629.24) | $ - |
| Securities Purchased | (31,393.78) | (130,592.58) |
| Securities Sold | 25,321.29 | 25,321.29 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 636.18 | 636.18 |
| Expense | (666.81) | (1,097.25) |
| Other | - | - |
| **Closing Balance** | **($105,732.36)** | **($105,732.36)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $636.18 | $ - | $636.18 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (666.81) | - | (1,097.25) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($30.63)** | **$0.00** | **($461.07)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 08/31/15 \*\*** | **$114,620.84** |
| Unrealized Gains | - |
| Unrealized Losses | (37,455.09) |
| Funds Deposited/(Disbursed)$^{YTD}$ | - |
| Income/(Expense)$^{YTD}$ | (461.07) |
| Securities Received/(Delivered)$^{YTD}$ | 179,971.45 |
| \*\*For cost-basis information, refer to www.tdameritrade.com | |

SEC-TDA-E-0000936

Statement for Account #    9470
08/01/15 - 08/31/15

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Margin Interest Charged | $ (666.81) | $ (1,097.25) |
| Qualified Dividends | 636.18 | 636.18 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| | Symbol/ | | Current | Market | Purchase | Cost | Average | Unrealized | Estimated | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | CUSIP | Quantity | Price | Value | Date | Basis | Cost | Gain(Loss) | Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 3,484 | $ 16.34 | $ 56,928.56 | - | $ - | $   - | $ - | $ 696.80 | 1.2% |
| HASBRO INC COM | HAS | 1,383 | 74.59 | 103,157.97 | - | - | - | - | 2,544.72 | 2.5% |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 308,663 | 0.25 | 77,165.75 | 06/29/15 | 114,620.84 | 0.37 | (37,455.09) | - | - |
| **Total Stocks** | | | | **$237,252.28** | | **$114,620.84** | | **$(37,455.09)** | **$3,241.52** | **1.4%** |
| **Total Margin Account** | | | | **$237,252.28** | | **$114,620.84** | | **$(37,455.09)** | **$3,241.52** | **1.4%** |

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **($99,629.24)** |
| 08/03/15 | 08/06/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 30,000 | $ 0.335 | $ (10,059.99) | (109,689.23) |
| 08/03/15 | 08/06/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 4,146 | 0.33 | (1,378.17) | (111,067.40) |

page 2 of 5

SEC-TDA-E-0000937

**Statement for Account #** 9470
08/01/15 - 08/31/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | | | | **Account Activity** | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 08/03/15 | 08/06/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 5,854 | 0.3299 | (1,931.23) | (112,998.63) |
| 08/05/15 | 08/10/15 | Margin | Buy - Securities Purchased | DATARAM CORP COM Commission/Fee 9.99 | DRAM | 2,000 | 1.8395 | (3,688.99) | (116,687.62) |
| 08/05/15 | 08/10/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Commission/Fee 9.99 Regulatory Fee 0.01 | DRAM | 100- | 1.81 | 171.00 | (116,516.62) |
| 08/05/15 | 08/10/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Regulatory Fee 0.05 | DRAM | 1,400- | 1.802 | 2,522.75 | (113,993.87) |
| 08/05/15 | 08/10/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Regulatory Fee 0.08 | DRAM | 2,400- | 1.8001 | 4,320.16 | (109,673.71) |
| 08/05/15 | 08/10/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Regulatory Fee 0.01 | DRAM | 100- | 1.80 | 179.99 | (109,493.72) |
| 08/05/15 | 08/10/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Commission/Fee 9.99 Regulatory Fee 0.07 | DRAM | 1,900- | 1.8001 | 3,410.13 | (106,083.59) |
| 08/05/15 | 08/10/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Regulatory Fee 0.01 | DRAM | 100- | 1.80 | 179.99 | (105,903.60) |
| 08/06/15 | 08/11/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Commission/Fee 9.99 Regulatory Fee 0.03 | DRAM | 1,000- | 1.481 | 1,470.98 | (104,432.62) |
| 08/17/15 | 08/17/15 | Margin | Div/Int - Income | HASBRO INC COM Payable: 08/17/2015 QUALIFIED DIVIDENDS    636.18 | HAS | - | 0.00 | 636.18 | (103,796.44) |
| 08/19/15 | 08/24/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 20,000 | 0.31 | (6,209.99) | (110,006.43) |
| 08/20/15 | 08/25/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 5,440 | 0.27 | (1,478.79) | (111,485.22) |

page 3 of 5

SEC-TDA-E-0000938

Statement for Account #      9470
08/01/15 - 08/31/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Account Activity** | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 08/20/15 | 08/25/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 4,580 | 0.269 | (1,226.64) | (112,711.86) |
| 08/20/15 | 08/25/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.27 | (2,709.99) | (115,421.85) |
| 08/20/15 | 08/25/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.27 | (2,709.99) | (118,131.84) |
| 08/25/15 | 08/28/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.06 | BAC | 200- | 16.25 | 3,239.95 | (114,891.89) |
| 08/25/15 | 08/28/15 | Margin | Sell - Securities Sold | AVNET INC COM Commission/Fee 9.99 Regulatory Fee 0.16 | AVT | 220- | 39.5105 | 8,682.16 | (106,209.73) |
| 08/25/15 | 08/28/15 | Margin | Sell - Securities Sold | DATARAM CORP COM Commission/Fee 9.99 Regulatory Fee 0.03 | DRAM | 1,000- | 1.1542 | 1,144.18 | (105,065.55) |
| 08/31/15 | 08/31/15 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 08/31/2015 | - | - | 0.00 | (666.81) | (105,732.36) |

**Closing Balance**                                                                                                                                 **($105,732.36)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TD Ameritrade Cash Interest Credit/Expense** | | | | |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 08/01/15 | $ (99,629.24) | $ - | 5 | 7.50 | $ 103.78 | $ - |
| 08/06/15 | (112,998.63) | - | 4 | 7.25 | 91.03 | - |
| 08/10/15 | (105,903.60) | - | 1 | 7.25 | 21.33 | - |
| 08/11/15 | (104,432.62) | - | 6 | 7.25 | 126.19 | - |
| 08/17/15 | (103,796.44) | - | 7 | 7.25 | 146.32 | - |
| 08/24/15 | (110,006.43) | - | 1 | 7.25 | 22.15 | - |
| 08/25/15 | (118,131.84) | - | 3 | 7.25 | 71.37 | - |
| 08/28/15 | (105,065.55) | - | 4 | 7.25 | 84.64 | - |
| **Total Interest Income/(Expense)** | | | | | **$666.81** | **$ 0.00** |

page 4 of 5

SEC-TDA-E-0000939

**Statement for Account #        9470**
08/01/15 - 08/31/15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trades Pending Settlement** | | | | | | | | |
| **Investment Description** | | **Account Type** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Trade Date** | **Settle Date** | **Amount** |
| SELL | BANK OF AMERICA CORP COM | Margin | BAC | 484- | $ 16.3215 | 08/27/15 | 09/01/15 | $ 7,889.47 |
| BUY | MGT CAPITAL INVESTMENTS INC COM | Margin | MGT | 10,000 | 0.24 | 08/27/15 | 09/01/15 | (2,409.99) |
| BUY | MGT CAPITAL INVESTMENTS INC COM | Margin | MGT | 3,000 | 0.2399 | 08/27/15 | 09/01/15 | (729.69) |
| BUY | MGT CAPITAL INVESTMENTS INC COM | Margin | MGT | 7,000 | 0.2399 | 08/27/15 | 09/01/15 | (1,689.29) |

**page 5 of 5**

SEC-TDA-E-0000940



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000683

## Terms and Conditions

### STATEMENT GUIDE

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month. The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value).

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The individual investment income² and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity :** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are listed here.

¹Due to rounding adjustments, the statement details may not equal the statement totals.
²Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned at current value balances as of the statement date and the most recent dividend rate or cash yield provided.

### GENERAL INFORMATION

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A. are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London Insurers. In the event of brokerage insolvency, a client may recover amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London Insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GGH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GGH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced ("NP"). The valuations on your statement are provided as general information and we do not guarantee the accuracy of prices. Mortgage backed positions are valued using the remaining balance and the current market price. Valuations may not represent sales proceeds. The secondary market for CDs generally is illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments,** also called Non Standard Assets (A), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. A typically are illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as NP. For additional detail regarding A valuation, please contact Client Services. A are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS have been obtained, if available, from an independent source. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position as NP. ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

### REGULATORY DISCLOSURES

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are delivered randomly and clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems (including electronic communications networks) for execution. Compensation generally is in the form of a per share or per contract cash payment. TD Ameritrade 606 Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs, and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and are regularly monitor procedures to build such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA  190 9/15



**Statement Reporting Period:**
09/01/15 - 09/30/15

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #     )470**
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
Filled with fresh thinking and creative
approaches, The Ticker Tape® is your go-to
resource for investing & trading. Stay up
to date with market insights & commentary
from TD Ameritrade every market day.
Visit www.thetickertape.com

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($96,489.17) | ($105,732.36) | $9,243.19 | - | $    - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 213,304.80 | 237,252.28 | (23,947.48) | (10.1)% | 2,984.72 | 1.4% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$116,815.63** | **$131,519.92** | **($14,704.29)** | **(11.2)%** | **$2,984.72** | **2.6%** | |
| **Margin Equity** | **57.0%** | | | | | | |

Margin Loan 31.1%

Stocks 68.9%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($105,732.36) | $     - |
| Securities Purchased | (19,403.01) | (149,995.59) |
| Securities Sold | 29,124.94 | 54,446.23 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 150.00 | 786.18 |
| Expense | (628.74) | (1,725.99) |
| Other | - | - |
| **Closing Balance** | **($96,489.17)** | **($96,489.17)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $150.00 | $    - | $786.18 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (628.74) | - | (1,725.99) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($478.74)** | **$0.00** | **($939.81)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 09/30/15 **** | **$124,828.81** |
| Unrealized Gains | - |
| Unrealized Losses | (45,569.63) |
| Funds Deposited/(Disbursed) YTD | - |
| Income/(Expense) YTD | (939.81) |
| Securities Received/(Delivered) YTD | 179,971.45 |

**For cost-basis information, refer to www.tdameritrade.com

page 1 of 5

SEC-TDA-E-0000685

**Statement for Account #** )470
09/01/15 - 09/30/15

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Margin Interest Charged | $ (628.74) | $ (1,725.99) |
| Qualified Dividends | 150.00 | 786.18 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 2,200 | $ 15.58 | $ 34,276.00 | - | $ - | $ - | $ - | $ 440.00 | 1.3% |
| HASBRO INC COM | HAS | 1,383 | 72.14 | 99,769.62 | - | - | - | - | 2,544.72 | 2.6% |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 352,263 | 0.225 | 79,259.18 | 06/29/15 | 124,828.81 | 0.35 | (45,569.63) | - | - |
| **Total Stocks** | | | | **$213,304.80** | | **$124,828.81** | | **$(45,569.63)** | **$2,984.72** | **1.4%** |
| **Total Margin Account** | | | | **$213,304.80** | | **$124,828.81** | | **$(45,569.63)** | **$2,984.72** | **1.4%** |

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Settle Date** | **Acct Type** | **Transaction/ Cash Activity*** | **Description** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Amount** | **Balance** |
| **Opening Balance** | | | | | | | | | **($105,732.36)** |
| 08/27/15 | 09/01/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.15 | BAC | 484- | $ 16.3215 | $ 7,889.47 | (97,842.89) |
| 08/27/15 | 09/01/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.24 | (2,409.99) | (100,252.88) |

page 2 of 5

SEC-TDA-E-0000686

**Statement for Account #      9470**

09/01/15 - 09/30/15

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Account Activity** | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 08/27/15 | 09/01/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 3,000 | 0.2399 | (729.69) | (100,982.57) |
| 08/27/15 | 09/01/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 7,000 | 0.2399 | (1,689.29) | (102,671.86) |
| 09/03/15 | 09/09/15 | Margin | Buy - Securities Purchased | SFX ENTERTAINMENT INC COM Commission/Fee 9.99 | SFXE | 2,700 | 0.52 | (1,413.99) | (104,085.85) |
| 09/03/15 | 09/09/15 | Margin | Buy - Securities Purchased | SFX ENTERTAINMENT INC COM | SFXE | 300 | 0.5199 | (155.97) | (104,241.82) |
| 09/04/15 | 09/10/15 | Margin | Sell - Securities Sold | SFX ENTERTAINMENT INC COM Commission/Fee 9.99 Regulatory Fee 0.03 | SFXE | 3,000- | 0.4786 | 1,425.78 | (102,816.04) |
| 09/09/15 | 09/14/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 300 | 0.23 | (78.99) | (102,895.03) |
| 09/09/15 | 09/14/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 300 | 0.2349 | (80.46) | (102,975.49) |
| 09/10/15 | 09/15/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.25 | (2,509.99) | (105,485.48) |
| 09/10/15 | 09/15/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 2,000 | 0.23 | (469.99) | (105,955.47) |
| 09/10/15 | 09/15/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 1,000 | 0.2186 | (228.58) | (106,184.05) |
| 09/15/15 | 09/18/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 9,980 | 0.2001 | (2,006.99) | (108,191.04) |
| 09/15/15 | 09/18/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 20 | 0.20 | (4.00) | (108,195.04) |

page 3 of 5

SEC-TDA-E-0000687

**Statement for Account #** 470
09/01/15 - 09/30/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Account Activity** | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 09/21/15 | 09/24/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.24 | BAC | 800- | 15.7005 | 12,550.17 | (95,644.87) |
| 09/21/15 | 09/24/15 | Margin | Buy - Securities Purchased | PANDORA MEDIA INC COM Commission/Fee 9.99 | P | 100 | 21.9299 | (2,202.98) | (97,847.85) |
| 09/21/15 | 09/24/15 | Margin | Buy - Securities Purchased | PANDORA MEDIA INC COM Commission/Fee 9.99 | P | 100 | 21.7478 | (2,184.77) | (100,032.62) |
| 09/21/15 | 09/24/15 | Margin | Buy - Securities Purchased | PANDORA MEDIA INC COM Commission/Fee 9.99 | P | 100 | 21.6185 | (2,171.84) | (102,204.46) |
| 09/21/15 | 09/24/15 | Margin | Buy - Securities Purchased | PANDORA MEDIA INC COM Commission/Fee 9.99 | P | 50 | 21.11 | (1,065.49) | (103,269.95) |
| 09/25/15 | 09/25/15 | Margin | Div/Int - Income | BANK OF AMERICA CORP COM Payable: 09/25/2015 QUALIFIED DIVIDENDS      150.00 | BAC | - | 0.00 | 150.00 | (103,119.95) |
| 09/23/15 | 09/28/15 | Margin | Sell - Securities Sold | PANDORA MEDIA INC COM Commission/Fee 9.99 Regulatory Fee 0.06 | P | 150- | 20.7786 | 3,106.74 | (100,013.21) |
| 09/23/15 | 09/28/15 | Margin | Sell - Securities Sold | PANDORA MEDIA INC COM Commission/Fee 9.99 Regulatory Fee 0.04 | P | 100- | 20.8269 | 2,072.66 | (97,940.55) |
| 09/25/15 | 09/30/15 | Margin | Sell - Securities Sold | PANDORA MEDIA INC COM Commission/Fee 9.99 Regulatory Fee 0.04 | P | 100- | 20.9015 | 2,080.12 | (95,860.43) |
| 09/30/15 | 09/30/15 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 09/30/2015 | - | - | 0.00 | (628.74) | (96,489.17) |

**Closing Balance**                                                                                                 **($96,489.17)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

page 4 of 5

SEC-TDA-E-0000688

Statement for Account #         )470
09/01/15 - 09/30/15

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 09/01/15 | $ (102,671.86) | $ - | 8 | 7.25 | $ 165.42 | $ - |
| 09/09/15 | (104,241.82) | - | 1 | 7.25 | 20.99 | - |
| 09/10/15 | (102,816.04) | - | 4 | 7.25 | 82.82 | - |
| 09/14/15 | (102,975.49) | - | 1 | 7.25 | 20.74 | - |
| 09/15/15 | (106,184.05) | - | 3 | 7.25 | 64.15 | - |
| 09/18/15 | (108,195.04) | - | 6 | 7.25 | 130.74 | - |
| 09/24/15 | (103,269.95) | - | 1 | 7.25 | 20.80 | - |
| 09/25/15 | (103,119.95) | - | 3 | 7.25 | 62.30 | - |
| 09/28/15 | (97,940.55) | - | 2 | 7.50 | 40.81 | - |
| 09/30/15 | (95,860.43) | - | 1 | 7.50 | 19.97 | - |
| **Total Interest Income/(Expense)** | | | | | **$628.74** | **$ 0.00** |

| Trades Pending Settlement | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Investment Description | | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
| SELL | HASBRO INC COM | Margin | HAS | 100- | $ 71.8352 | 09/29/15 | 10/02/15 | $ 7,173.39 |
| SELL | BANK OF AMERICA CORP COM | Margin | BAC | 100- | 15.3415 | 09/29/15 | 10/02/15 | 1,524.13 |

SEC-TDA-E-0000689



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000582

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with respect.

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month. The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value.)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investment at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income¹ and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades which settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A., are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, guaranteed by, any bank, and not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price; the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced (NP). The valuations on your statement are provided as general information and we do not guarantee the accuracy of prices. Mortgage backed positions are valued using the remaining balance and the current market price. Valuations may not represent sales proceeds. The secondary market for CDs generally is illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC market and although liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments,** also called Non Standard Assets (NS), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. Although these illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as NP. For additional detail regarding AI valuation, please contact Client Services. AI are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities (ARS) Pricing:** The market values for ARS have been obtained, if available, from independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position as NP. ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

Alt transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2.6.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems (including electronic communications networks)) for execution. Compensation generally is in the form of a per share or per contract cash payment. TD Ameritrade posts SEC Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable; but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor executions to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date if you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209 Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

¹Due to rounding adjustments, the statement details may not equal the statement totals.
²Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

TDA  190 10/15

SEC-TDA-E-0000583



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
TD Ameritrade Clearing, Inc., Member SIPC

**Statement Reporting Period:**
10/01/15 - 10/31/15

**Statement for Account #** ᵌ470
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
Filled with fresh thinking and creative
approaches, The Ticker Tape® is your go-to
resource for investing & trading. Stay up
to date with market insights & commentary
from TD Ameritrade every market day.
Visit www.thetickertape.com

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($73,370.00) | ($96,489.17) | $23,119.17 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 229,335.05 | 213,304.80 | 16,030.25 | 7.5% | 2,352.72 | 1.0% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$155,965.05** | **$116,815.63** | **$39,149.42** | **33.5%** | **$2,352.72** | **1.5%** | |
| **Margin Equity** | **68.0%** | | | | | | |

Portfolio Allocation:
Margin Loan 24.2%
Stocks 75.8%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($96,489.17) | $ - |
| Securities Purchased | (4,109.99) | (154,105.58) |
| Securities Sold | 27,756.24 | 82,202.47 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | - | 786.18 |
| Expense | (527.08) | (2,253.07) |
| Other | - | - |
| **Closing Balance** | **($73,370.00)** | **($73,370.00)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $786.18 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (527.08) | - | (2,253.07) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($527.08)** | **$0.00** | **($1,466.89)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 10/31/15 **** | **$128,938.80** |
| Unrealized Gains | - |
| Unrealized Losses | (13,014.64) |
| Funds Deposited/(Disbursed) YTD | - |
| Income/(Expense) YTD | (1,466.89) |
| Securities Received/(Delivered) YTD | 179,971.45 |
| **For cost-basis information, refer to www.tdameritrade.com | |

page 1 of 4

**Statement for Account #** )470
10/01/15 - 10/31/15

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Margin Interest Charged | $ (527.08) | $ (2,253.07) |
| Qualified Dividends | 0.00 | 786.18 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,800 | $ 16.78 | $ 30,204.00 | - | $ - | $ - | $ - | $ 360.00 | 1.2% |
| HASBRO INC COM | HAS | 1,083 | 76.83 | 83,206.89 | - | - | - | - | 1,992.72 | 2.4% |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 362,263 | 0.32 | 115,924.16 | 06/29/15 | 128,938.80 | 0.36 | (13,014.64) | - | - |
| **Total Stocks** | | | | **$229,335.05** | | **$128,938.80** | | **$(13,014.64)** | **$2,352.72** | **1.0%** |
| **Total Margin Account** | | | | **$229,335.05** | | **$128,938.80** | | **$(13,014.64)** | **$2,352.72** | **1.0%** |

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **($96,489.17)** |
| 09/29/15 | 10/02/15 | Margin | Sell - Securities Sold | HASBRO INC COM Commission/Fee 9.99 Regulatory Fee 0.14 | HAS | 100- | $ 71.8352 | $ 7,173.39 | (89,315.78) |

page 2 of 4

SEC-TDA-E-0000585

Statement for Account #      9470
10/01/15 - 10/31/15

| | | | | | **Account Activity** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 09/29/15 | 10/02/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.03 | BAC | 100- | 15.3415 | 1,524.13 | (87,791.65) |
| 10/01/15 | 10/06/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.03 | BAC | 100- | 15.5514 | 1,545.12 | (86,246.53) |
| 10/02/15 | 10/07/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.03 | BAC | 100- | 15.00 | 1,489.98 | (84,756.55) |
| 10/02/15 | 10/07/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.03 | BAC | 100- | 15.01 | 1,490.98 | (83,265.57) |
| 10/16/15 | 10/21/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.41 | (4,109.99) | (87,375.56) |
| 10/20/15 | 10/23/15 | Margin | Sell - Securities Sold | HASBRO INC COM Commission/Fee 9.99 Regulatory Fee 0.14 | HAS | 100- | 71.889 | 7,178.77 | (80,196.79) |
| 10/20/15 | 10/23/15 | Margin | Sell - Securities Sold | HASBRO INC COM Commission/Fee 9.99 Regulatory Fee 0.14 | HAS | 100- | 73.64 | 7,353.87 | (72,842.92) |
| 10/30/15 | 10/30/15 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 10/30/2015 | - | - | 0.00 | (527.08) | (73,370.00) |

**Closing Balance** (\$73,370.00)

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | **TD Ameritrade Cash Interest Credit/Expense** | | | | |
|---|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | | Interest Credited |
| 10/01/15 | $ (96,489.17) | $ - | 1 | 7.50 | $ 20.10 | | $ - |
| 10/02/15 | (87,791.65) | - | 4 | 7.50 | 73.16 | | - |
| 10/06/15 | (86,246.53) | - | 1 | 7.50 | 17.97 | | - |
| 10/07/15 | (83,265.57) | - | 14 | 7.50 | 242.86 | | - |

page 3 of 4

SEC-TDA-E-0000586

**Statement for Account #      9470**
10/01/15 - 10/31/15

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 10/21/15 | (87,375.56) | - | 2 | 7.50 | 36.41 | - |
| 10/23/15 | (72,842.92) | - | 9 | 7.50 | 136.58 | - |
| Total Interest Income/(Expense) | | | | | $527.08 | $ 0.00 |

**page 4 of 4**

SEC-TDA-E-0000587



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000835

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with activity. [1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month. The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. **Margin Equity** = Total Account Equity/(Total Long Marginable Value + Total Short Value.)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[1] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades in this settlement date after month/end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A., are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London Insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by COH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. COH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced (NP). The valuations on your statement are provided as general information and we do not guarantee the accuracy of prices. Mortgage backed positions are valued using the remaining balance and the current market price. Valuations may not represent sales proceeds. The secondary market for CDs generally is illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC market and although liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments,** also called Non-Standard Assets (AI), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private set or hedge funds. AI typically are illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect, the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as NP. For additional detail regarding AI valuation, please contact Client Services. AI are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities (ARS) Pricing:** The market values for ARS have been obtained, if available, from independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position as NP. ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

Alternative securities are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each business day.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2.6.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems (including electronic communications networks)) for execution. Compensation generally is in the form of a per share or per contract cash payment. TD Ameritrade posts SEC Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor execution to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date if you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209 Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 190 10/15



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement Reporting Period:**
11/01/15 - 11/30/15

**Statement for Account #**     470
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
Filled with fresh thinking and creative
approaches, The Ticker Tape® is your go-to
resource for investing & trading. Stay up
to date with market insights & commentary
from TD Ameritrade every market day.
Visit www.thetickertape.com

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($73,997.30) | ($73,370.00) | ($627.30) | - | $    - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 204,991.70 | 229,335.05 | (24,343.35) | (10.6)% | 2,292.72 | 1.1% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$130,994.40** | **$155,965.05** | **($24,970.65)** | **(16.0)%** | **$2,292.72** | **1.8%** | |
| **Margin Equity** | **63.0%** | | | | | | |

Margin Loan 26.5%
Stocks 73.5%

### Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($73,370.00) | $    - |
| Securities Purchased | (9,853.70) | (163,959.28) |
| Securities Sold | 9,185.35 | 91,387.82 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 498.18 | 1,284.36 |
| Expense | (457.13) | (2,710.20) |
| Other | - | - |
| **Closing Balance** | **($73,997.30)** | **($73,997.30)** |

### Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $498.18 | $    - | $1,284.36 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (457.13) | - | (2,710.20) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$41.05** | **$0.00** | **($1,425.84)** |

### Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 11/30/15 **\*\* | **$134,842.51** |
| Unrealized Gains | - |
| Unrealized Losses | (35,152.28) |
| Funds Deposited/(Disbursed)^YTD | - |
| Income/(Expense)^YTD | (1,425.84) |
| Securities Received/(Delivered)^YTD | 179,971.45 |

\*\*For cost-basis information, refer to www.tdameritrade.com

page 1 of 4

**Statement for Account #    |470**
11/01/15 - 11/30/15

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Margin Interest Charged | $ (457.13) | $ (2,710.20) |
| Qualified Dividends | 498.18 | 1,284.36 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account Positions** | | | | | | | | | | |
| **Investment Description** | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,500 | $ 17.43 | $26,145.00 | – | $ – | $ – | $ – | $ 300.00 | 1.1% |
| HASBRO INC COM | HAS | 1,083 | 73.09 | 79,156.47 | – | – | – | – | 1,992.72 | 2.5% |
| LONG ISLAND ICED TEA CORP COM | LTEA | 100 | 8.35 | 835.00 | 11/24/15 | 949.99 | 9.50 | (114.99) | – | – |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 382,863 | 0.2582 | 98,855.23 | 06/29/15 | 133,892.52 | 0.35 | (35,037.29) | – | – |
| **Total Stocks** | | | | **$204,991.70** | | **$134,842.51** | | **$(35,152.28)** | **$2,292.72** | **1.1%** |
| **Total Margin Account** | | | | **$204,991.70** | | **$134,842.51** | | **$(35,152.28)** | **$2,292.72** | **1.1%** |

page 2 of 4

SEC-TDA-E-0000838

Statement for Account #        9470
11/01/15 - 11/30/15

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | ($73,370.00) |
| 11/16/15 | 11/16/15 | Margin | Div/Int - Income | HASBRO INC COM Payable: 11/16/2015 QUALIFIED DIVIDENDS     498.18 | HAS | - | $ 0.00 | $ 498.18 | (72,871.82) |
| 11/23/15 | 11/27/15 | Margin | Buy - Securities Purchased | KALOBIOS PHARMACEUTICALS INC COM Commission/Fee 9.99 | KBIO | 100 | 39.40 | (3,949.99) | (76,821.81) |
| 11/23/15 | 11/27/15 | Margin | Sell - Securities Sold | KALOBIOS PHARMACEUTICALS INC COM Commission/Fee 9.99 Regulatory Fee 0.15 | KBIO | 100- | 39.9001 | 3,979.94 | (72,841.87) |
| 11/24/15 | 11/30/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 1,000 | 0.2299 | (239.89) | (73,081.76) |
| 11/24/15 | 11/30/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 580 | 0.23 | (143.39) | (73,225.15) |
| 11/24/15 | 11/30/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM | MGT | 1,420 | 0.2299 | (326.46) | (73,551.61) |
| 11/24/15 | 11/30/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 10,000 | 0.24 | (2,409.99) | (75,961.60) |
| 11/24/15 | 11/30/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.10 | BAC | 300- | 17.385 | 5,205.41 | (70,756.19) |
| 11/24/15 | 11/30/15 | Margin | Buy - Securities Purchased | LONG ISLAND ICED TEA CORP COM Commission/Fee 9.99 | LTEA | 100 | 9.40 | (949.99) | (71,706.18) |

SEC-TDA-E-0000839

Statement for Account #        )470
11/01/15 - 11/30/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 11/24/15 | 11/30/15 | Margin | Buy - Securities Purchased | MGT CAPITAL INVESTMENTS INC COM Commission/Fee 9.99 | MGT | 7,600 | 0.24 | (1,833.99) | (73,540.17) |
| 11/30/15 | 11/30/15 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 11/30/2015 | - | - | 0.00 | (457.13) | (73,997.30) |

**Closing Balance**                                                                 **($73,997.30)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | |
|---|---|---|---|---|---|---|
| **TD Ameritrade Cash Interest Credit/Expense** | | | | | | |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 11/01/15 | $ (73,370.00) | $ - | 15 | 7.50 | $ 229.28 | $ - |
| 11/16/15 | (72,871.82) | - | 11 | 7.50 | 167.00 | - |
| 11/27/15 | (72,841.87) | - | 3 | 7.50 | 45.53 | - |
| 11/30/15 | (73,540.17) | - | 1 | 7.50 | 15.32 | - |
| **Total Interest Income/(Expense)** | | | | | **$457.13** | **$ 0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trades Pending Settlement** | | | | | | | | |
| Investment Description | | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
| BUY | MACROCURE LTD COM | Margin | MCUR | 1,000 | $ 2.5899 | 11/27/15 | 12/02/15 | $ (2,599.89) |
| SELL | MACROCURE LTD COM | Margin | MCUR | 200- | 2.79 | 11/27/15 | 12/02/15 | 547.99 |
| SELL | MACROCURE LTD COM | Margin | MCUR | 400- | 2.655 | 11/27/15 | 12/02/15 | 1,051.99 |

page 4 of 4



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000690

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[1] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value.)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market values are based on the current value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investment at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades in the settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A., are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, and not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GOH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GOH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price; the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced (NP). The valuations on your statement are provided as general information and we do not guarantee the accuracy of prices. Mortgage backed positions are valued using the remaining balance and the current market price. Valuations may not represent sales proceeds. The secondary market for CDs generally is illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC market and although liquidity may not exist for you to sell your position or to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments,** also called Non Standard Assets (AI), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private rent or hedge funds. AI typically are illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as NP. For additional detail regarding AI valuation, please contact Client Services. AI are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities (ARS) Pricing:** The market values for ARS have been obtained, if available, from an independent source. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position as NP. ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

Alternative securities are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2.6.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems (including electronic communications networks)) for execution. Compensation generally is in the form of a per share or per contract cash payment. TD Ameritrade posts SEC Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including (where applicable, but not necessarily limited to) speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor execution to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209 Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

TDA 190 10/15

SEC-TDA-E-0000691



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
TD Ameritrade Clearing, Inc., Member SIPC

**Statement Reporting Period:**
12/01/15 - 12/31/15

**Statement for Account #**        470
SEYMOUR LADD & SHIRLEY LADD JT TEN

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($52,287.40) | ($73,997.30) | $21,709.90 | - | $       - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 164,702.37 | 204,991.70 | (40,289.33) | (19.7)% | 1,824.72 | 1.1% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$112,414.97** | **$130,994.40** | **($18,579.43)** | **(14.2)%** | **$1,824.72** | **1.6%** | |
| **Margin Equity** | **68.0%** | | | | | | |

Portfolio Allocation:
Margin Loan 24.1%
Stocks 75.9%

| Cash Activity Summary | | |
|---|---|---|
| | Current | YTD |
| **Opening Balance** | ($73,997.30) | $       - |
| Securities Purchased | (2,599.89) | (166,559.17) |
| Securities Sold | 24,633.69 | 116,021.51 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 65.00 | 1,349.36 |
| Expense | (388.90) | (3,099.10) |
| Other | - | - |
| **Closing Balance** | **($52,287.40)** | **($52,287.40)** |

| Income & Expense Summary | | | |
|---|---|---|---|
| | Reportable | Non Reportable | YTD |
| **Income** | | | |
| Dividends | $65.00 | $       - | $1,349.36 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (388.90) | - | (3,099.10) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($323.90)** | **$0.00** | **($1,749.74)** |

| Performance Summary | |
|---|---|
| Cost Basis As Of - 12/31/15 ** | $134,842.51 |
| Unrealized Gains | - |
| Unrealized Losses | (46,449.02) |
| Funds Deposited/(Disbursed)^YTD | - |
| Income/(Expense)^YTD | (1,749.74) |
| Securities Received/(Delivered)^YTD | 179,971.45 |
| **For cost-basis information, refer to www.tdameritrade.com | |

page 1 of 5

SEC-TDA-E-0000692

**Statement for Account #**    3470
12/01/15 - 12/31/15

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Margin Interest Charged | $ (388.90) | $ (3,099.10) |
| Qualified Dividends | 65.00 | 1,349.36 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| | Symbol/ | | Current | Market | Purchase | Cost | Average | Unrealized | Estimated | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **CUSIP** | **Quantity** | **Price** | **Value** | **Date** | **Basis** | **Cost** | **Gain(Loss)** | **Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,000 | $ 16.83 | $ 16,830.00 | - | $ - | $ - | $ - | $ 200.00 | 1.2% |
| HASBRO INC COM | HAS | 883 | 67.36 | 59,478.88 | - | - | - | - | 1,624.72 | 2.7% |
| LONG ISLAND ICED TEA CORP COM | LTEA | 100 | 3.35 | 335.00 | 11/24/15 | 949.99 | 9.50 | (614.99) | - | - |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 382,863 | 0.23 | 88,058.49 | 06/29/15 | 133,892.52 | 0.35 | (45,834.03) | - | - |
| **Total Stocks** | | | | **$164,702.37** | | **$134,842.51** | | **$(46,449.02)** | **$1,824.72** | **1.1%** |
| **Total Margin Account** | | | | **$164,702.37** | | **$134,842.51** | | **$(46,449.02)** | **$1,824.72** | **1.1%** |

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Settle Date** | **Acct Type** | **Transaction/ Cash Activity*** | **Description** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Amount** | **Balance** |
| **Opening Balance** | | | | | | | | | **($73,997.30)** |
| 11/27/15 | 12/02/15 | Margin | Buy - Securities Purchased | MACROCURE LTD COM Commission/Fee 9.99 | MCUR | 1,000 | $ 2.5899 | $ (2,599.89) | (76,597.19) |
| 11/27/15 | 12/02/15 | Margin | Sell - Securities Sold | MACROCURE LTD COM Commission/Fee 9.99 Regulatory Fee 0.02 | MCUR | 200- | 2.79 | 547.99 | (76,049.20) |

SEC-TDA-E-0000693

Statement for Account #          3470
12/01/15 - 12/31/15

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Account Activity** |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 11/27/15 | 12/02/15 | Margin | Sell - Securities Sold | MACROCURE LTD COM Commission/Fee 9.99 Regulatory Fee 0.02 | MCUR | 400- | 2.655 | 1,051.99 | (74,997.21) |
| 12/01/15 | 12/04/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.07 | BAC | 200- | 17.681 | 3,522.14 | (71,475.07) |
| 12/01/15 | 12/04/15 | Margin | Sell - Securities Sold | MACROCURE LTD COM Commission/Fee 9.99 Regulatory Fee 0.02 | MCUR | 400- | 1.894 | 747.59 | (70,727.48) |
| 12/03/15 | 12/08/15 | Margin | Sell - Securities Sold | BANK OF AMERICA CORP COM Commission/Fee 9.99 Regulatory Fee 0.10 | BAC | 300- | 17.641 | 5,282.21 | (65,445.27) |
| 12/07/15 | 12/10/15 | Margin | Sell - Securities Sold | HASBRO INC COM Commission/Fee 9.99 Regulatory Fee 0.13 | HAS | 100- | 68.62 | 6,851.88 | (58,593.39) |
| 12/18/15 | 12/23/15 | Margin | Sell - Securities Sold | HASBRO INC COM Commission/Fee 9.99 Regulatory Fee 0.13 | HAS | 100- | 66.4001 | 6,629.89 | (51,963.50) |
| 12/24/15 | 12/24/15 | Margin | Div/Int - Income | BANK OF AMERICA CORP COM Payable: 12/24/2015 QUALIFIED DIVIDENDS      65.00 | BAC | - | 0.00 | 65.00 | (51,898.50) |
| 12/31/15 | 12/31/15 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 12/31/2015 | - | - | 0.00 | (388.90) | (52,287.40) |

**Closing Balance**                                                                                                              **($52,287.40)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **TD Ameritrade Cash Interest Credit/Expense** |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 12/01/15 | $ (73,997.30) | $ - | 1 | 7.50 | $ 15.42 | $ - |
| 12/02/15 | (74,997.21) | - | 2 | 7.50 | 31.25 | - |
| 12/04/15 | (70,727.48) | - | 4 | 7.50 | 58.94 | - |

page 3 of 5

SEC-TDA-E-0000694

**Statement for Account #**    **470**

12/01/15 - 12/31/15

| TD Ameritrade Cash Interest Credit/Expense | | | | | | | |
|---|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 12/08/15 | (65,445.27) | - | 2 | 7.50 | 27.27 | - |
| 12/10/15 | (58,593.39) | - | 13 | 7.50 | 158.69 | - |
| 12/23/15 | (51,963.50) | - | 1 | 7.50 | 10.83 | - |
| 12/24/15 | (51,898.50) | - | 8 | 7.50 | 86.50 | - |
| Total Interest Income/(Expense) | | | | | $388.90 | $ 0.00 |

## Important Information

ANNUAL MARGIN DISCLOSURE

Securities purchased on margin are the firm's collateral for the loan to you. If the securities in your account decline in value, so does the value of the collateral supporting your loan. As a result, the firm can take action, such as issuing a margin call and/or selling securities or other assets in any of your accounts held with TD Ameritrade, in order to maintain the required equity in the account.

**It is important that you fully understand the risks involved in trading securities on margin. These risks include the following: You can lose more funds than you deposit in the margin account. The firm can force the sale of securities or other assets in your account(s). The firm can sell your securities or other assets without contacting you. You are not entitled to choose which securities or other assets in your account(s) are liquidated or sold to meet a margin call. The firm can increase its "house" maintenance requirements at any time and is not required to provide you advance written notice. You are not entitled to an extension of time on a margin call.**

STATEMENT OF FINANCIAL CONDITION

The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html on or before December 29, 2015, or by contacting TD Ameritrade Clearing, Inc. at 1-800-237-8692. As of September 30, 2015, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $1.58 billion and $310 million, respectively. A copy of the report and comments is currently available for customers' inspection at the principal office of the Securities and Exchange Commission in Washington DC and the Denver, CO office of the Commission.

ANTI-MONEY LAUNDERING REQUIREMENTS

The USA PATRIOT Act is designed to detect, deter, and punish terrorists and/or terrorist groups in the United States and abroad. The Act requires U.S. financial institutions and brokerage firms to implement comprehensive anti-money laundering programs.

What is money laundering?
Money laundering is the process of disguising illegally obtained funds so that they appear to come from legitimate sources or activities. Money laundering occurs in connection with a wide variety of crimes, including (but not limited to) illegal arms sales, drug trafficking, fraud, terrorism, embezzlement, and political corruption.

How big is the problem and why is it important?
According to the U.S. Department of State, one recent estimate puts the amount of worldwide money laundering activity at roughly $1 trillion per year. The use of the U.S. financial system by criminals to facilitate terrorism or other crimes could taint our financial markets.

What is TD Ameritrade required to do?
As required by the USA PATRIOT Act, our anti-money laundering program designates a special Compliance Officer to ensure compliance with applicable laws, maintains policies and procedures to detect and report suspicious transactions, performs employee training, and conducts independent audits. Federal law also requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. As part of this requirement, we may ask you to provide various identification documents or other information. Until you provide the information or documents required, we may not be able to open an account or process transactions for you.

page 4 of 5

SEC-TDA-E-0000695

**Statement for Account #        9470**
12/01/15 - 12/31/15

**Important Information**

We thank you for your patience and look forward to your support in our efforts to deny terrorist groups access to America's financial system.

**page 5 of 5**

SEC-TDA-E-0000696



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000965

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

**Multiple allocations** under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value).

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investment at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income[a] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades in the settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A. are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by OCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. OCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price; the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Non-Priced (N/P). The valuations on your statement are provided as general information and we do not guarantee the accuracy of prices. Mortgage backed positions are valued using the remaining balance and the current market price. Valuations may not represent sales proceeds. The secondary market for CDs generally is illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC market and although liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments,** also called Non Standard Assets (NS), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. At typically are illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as N/P. For additional detail regarding AI valuation, please contact Client Services. AI are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

**Auction Rate Securities (ARS) Pricing:** The market values for ARS have been obtained, if available, from an independent source. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position as N/P. ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2.6.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems (including electronic communications networks)) for execution. Compensation generally is in the form of a per share or per contract cash payment. TD Ameritrade posts SEC Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to: speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor execution to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date if you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209 Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[a] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

TDA  190 10/15

SEC-TDA-E-0000966



**Statement Reporting Period:**
01/01/16 - 01/31/16

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #** 3470
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
Direct deposit is a convenient and easy way
to add cash to your TD Ameritrade account.
Make your money readily available for
personal trading and investing.
Visit tdameritrade.com/cashservices
and sign up for direct deposit today.

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($52,757.79) | ($52,287.40) | ($470.39) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 203,893.99 | 164,702.37 | 39,191.62 | 23.8% | 1,824.72 | 0.9% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$151,136.20** | **$112,414.97** | **$38,721.23** | **34.4%** | **$1,824.72** | **1.2%** | |
| **Margin Equity** | **74.0%** | | | | | | |

Margin Loan 20.6%

Stocks 79.4%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($52,287.40) | ($52,287.40) |
| Securities Purchased | (2,389.89) | (2,389.89) |
| Securities Sold | 2,270.16 | 2,270.16 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | - | - |
| Expense | (350.66) | (350.66) |
| Other | - | - |
| **Closing Balance** | **($52,757.79)** | **($52,757.79)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (350.66) | - | (350.66) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($350.66)** | **$0.00** | **($350.66)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 01/31/16 ** | **$134,842.51** |
| Unrealized Gains | - |
| Unrealized Losses | (10,677.76) |
| Funds Deposited/(Disbursed) YTD | - |
| Income/(Expense) YTD | (350.66) |
| Securities Received/(Delivered) YTD | 0.00 |

**For cost-basis information, refer to www.tdameritrade.com

page 1 of 3

SEC-TDA-E-0000967

Statement for Account #        3470
01/01/16 - 01/31/16

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Margin Interest Charged | $ (350.66) | $ (350.66) |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,000 | $ 14.14 | $ 14,140.00 | - | $ - | $ - | $ - | $ 200.00 | 1.4% |
| HASBRO INC COM | HAS | 883 | 74.28 | 65,589.24 | - | - | - | - | 1,624.72 | 2.5% |
| LONG ISLAND ICED TEA CORP COM | LTEA | 100 | 5.00 | 500.00 | 11/24/15 | 949.99 | 9.50 | (449.99) | - | - |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 382,863 | 0.323 | 123,664.75 | 06/29/15 | 133,892.52 | 0.35 | (10,227.77) | - | - |
| **Total Stocks** | | | | **$203,893.99** | | **$134,842.51** | | **$(10,677.76)** | **$1,824.72** | **0.9%** |
| **Total Margin Account** | | | | **$203,893.99** | | **$134,842.51** | | **$(10,677.76)** | **$1,824.72** | **0.9%** |

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **($52,287.40)** |
| 01/19/16 | 01/22/16 | Margin | Buy - Securities Purchased | FATE THERAPEUTICS INC COM Commission/Fee 9.99 | FATE | 1,000 | $ 2.3799 | $ (2,389.89) | (54,677.29) |

page 2 of 3

SEC-TDA-E-0000968

Statement for Account #        3470
01/01/16 - 01/31/16

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 01/20/16 | 01/25/16 | Margin | Sell - Securities Sold | FATE THERAPEUTICS INC COM Commission/Fee 9.99 Regulatory Fee 0.05 | FATE | 1,000- | 2.2802 | 2,270.16 | (52,407.13) |
| 01/29/16 | 01/29/16 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 01/29/2016 | - | - | 0.00 | (350.66) | (52,757.79) |

**Closing Balance**                                                                                   **($52,757.79)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 01/01/16 | $ (52,287.40) | $ - | 21 | 7.75 | $ 236.38 | $ - |
| 01/22/16 | (54,677.29) | - | 3 | 7.75 | 35.31 | - |
| 01/25/16 | (52,407.13) | - | 7 | 7.75 | 78.97 | - |
| **Total Interest Income/(Expense)** | | | | | **$350.66** | **$ 0.00** |

page 3 of 3

SEC-TDA-E-0000969



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000559

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month. The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart.  Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income¹ and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A. are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London Insurers. In the event of brokerage insolvency, a client may recover amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London Insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

¹Due to rounding adjustments, the statement totals may not equal the statement totals.
²Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balances as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a fixed exchange. Rather, they trade in the OTC over the country market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party broker offers that have been provided by the management, administrator and/or sponsor of each program or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

A. The following notice is required when reporting distributions on Direct Participation Programs and/or REITs where a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital in whole or in part is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable. IMPORTANT – Part of your distribution includes a return of capital. Any distribution that represents a return of capital reduces the estimated per share value shown on your account statement.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions by an automated procedure.

**Free Credit Balances (Rule 15c3-2.6.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems including electronic communications networks) for execution. Compensation generally is in the form of a per share or per contract cash payment. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. TD Ameritrade posts SEC Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, on request, TD Ameritrade will provide the identity of the venue to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the transactions, if any, that resulted from such orders.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of execution, the marketability of the order, size, parameters, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor executions to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 190 02/16

SEC-TDA-E-0000560



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
TD Ameritrade Clearing, Inc., Member SIPC

**Statement Reporting Period:**
02/01/16 - 02/29/16

**Statement for Account #**        )470
SEYMOUR LADD & SHIRLEY LADD JT TEN

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($45,744.21) | ($52,757.79) | $7,013.58 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 160,889.70 | 203,893.99 | (43,004.29) | (21.1)% | 1,797.32 | 1.1% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$115,145.49** | **$151,136.20** | **($35,990.71)** | **(23.8)%** | **$1,797.32** | **1.6%** | |
| **Margin Equity** | **71.0%** | | | | | | |

Margin Loan 22.1%

Stocks 77.9%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($52,757.79) | ($52,287.40) |
| Securities Purchased | - | (2,389.89) |
| Securities Sold | 6,932.77 | 9,202.93 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 406.18 | 406.18 |
| Expense | (325.37) | (676.03) |
| Other | - | - |
| **Closing Balance** | **($45,744.21)** | **($45,744.21)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $406.18 | $ - | $406.18 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (325.37) | - | (676.03) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$80.81** | **$0.00** | **($269.85)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 02/29/16 \*\*** | **$134,842.51** |
| Unrealized Gains | - |
| Unrealized Losses | (45,879.02) |
| Funds Deposited/(Disbursed)[YTD] | - |
| Income/(Expense)[YTD] | (269.85) |
| Securities Received/(Delivered)[YTD] | 0.00 |

\*\*For cost-basis information, refer to www.tdameritrade.com

SEC-TDA-E-0000561

Statement for Account #          )470
02/01/16 - 02/29/16

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Margin Interest Charged | $ (325.37) | $ (676.03) |
| Qualified Dividends | 406.18 | 406.18 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| | Symbol/ | | Current | Market | Purchase | Cost | Average | Unrealized | Estimated | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **CUSIP** | **Quantity** | **Price** | **Value** | **Date** | **Basis** | **Cost** | **Gain(Loss)** | **Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,000 | $ 12.52 | $ 12,520.00 | - | $ - | $ - | $ - | $ 200.00 | 1.6% |
| HASBRO INC COM | HAS | 783 | 75.87 | 59,406.21 | - | - | - | - | 1,597.32 | 2.7% |
| LONG ISLAND ICED TEA CORP COM | LTEA | 100 | 9.05 | 905.00 | 11/24/15 | 949.99 | 9.50 | (44.99) | - | - |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 382,863 | 0.23 | 88,058.49 | 06/29/15 | 133,892.52 | 0.35 | (45,834.03) | - | - |
| **Total Stocks** | | | | **$160,889.70** | | **$134,842.51** | | **$(45,879.02)** | **$1,797.32** | **1.1%** |
| **Total Margin Account** | | | | **$160,889.70** | | **$134,842.51** | | **$(45,879.02)** | **$1,797.32** | **1.1%** |

| Account Activity | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Settle Date** | **Acct Type** | **Transaction/ Cash Activity*** | **Description** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Amount** | **Balance** |
| **Opening Balance** | | | | | | | | | ($52,757.79) |
| 02/16/16 | 02/16/16 | Margin | Div/Int - Income | HASBRO INC COM Payable: 02/16/2016 QUALIFIED DIVIDENDS   406.18 | HAS | - | $ 0.00 | $ 406.18 | (52,351.61) |

page 2 of 3

Statement for Account #      3470
02/01/16 - 02/29/16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 02/12/16 | 02/18/16 | Margin | Sell - Securities Sold | HASBRO INC COM Commission/Fee 9.99 Regulatory Fee 0.16 | HAS | 100- | 69.4292 | 6,932.77 | (45,418.84) |
| 02/29/16 | 02/29/16 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 02/29/2016 | - | - | 0.00 | (325.37) | (45,744.21) |

**Closing Balance**                                                                                        **($45,744.21)**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | |
|---|---|---|---|---|---|---|
| **TD Ameritrade Cash Interest Credit/Expense** | | | | | | |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 02/01/16 | $ (52,757.79) | $ - | 15 | 7.75 | $ 170.36 | $ - |
| 02/16/16 | (52,351.61) | - | 2 | 7.75 | 22.54 | - |
| 02/18/16 | (45,418.84) | - | 12 | 8.75 | 132.47 | - |
| **Total Interest Income/(Expense)** | | | | | **$325.37** | **$ 0.00** |

page 3 of 3

SEC-TDA-E-0000563



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000697

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[†]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[†] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity / (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (IRAs only):** This section details the income and expense totals from the Activity Summary and classifies this tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the account value as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investment at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method which assumes the first shares you sell are those you purchased first. The estimated investment income[‡] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** Deposits held by TD Bank, N.A. and TD Bank USA, N.A., are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London Insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London Insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the funds seek to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a money market fund. Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a fixed exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

A Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

Alternative transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all client short positions by an automated procedure.

**Free Credit Balance (Rule 15c3-2.6.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems (including electronic communications networks)) for execution. Compensation generally is in the form of a per share or per contract cash payment.[†] TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. TD Ameritrade posts SEC Rule 606 quarterly reports that include order routing disclosures at www.tdameritrade.com. A written copy is available upon request. In addition, on request, TD Ameritrade will provide the identity of the venue to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the transactions, if any, that resulted from such orders.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price improvement, likelihood of execution, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor executions to test for such improvement if available.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date if you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be indicated on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. You must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[†]Due to rounding adjustments, the statement details may not equal the statement totals.
[‡]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balances as of the statement date and the most recent dividend rate or cash yield provided.

TDA 190 03/16

SEC-TDA-E-0000698



**Statement Reporting Period:**
03/01/16 - 03/31/16

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #        470**
SEYMOUR LADD & SHIRLEY LADD JT TEN

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($46,038.83) | ($45,744.21) | ($294.62) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 162,536.75 | 160,889.70 | 1,647.05 | 1.0% | 1,797.32 | 1.1% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$116,497.92** | **$115,145.49** | **$1,352.43** | **1.2%** | **$1,797.32** | **1.5%** | |
| **Margin Equity** | **72.0%** | | | | | | |

Margin Loan 22.1%

Stocks 77.9%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($45,744.21) | ($52,287.40) |
| Securities Purchased | - | (2,389.89) |
| Securities Sold | - | 9,202.93 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 50.00 | 456.18 |
| Expense | (344.62) | (1,020.65) |
| Other | - | - |
| **Closing Balance** | **($46,038.83)** | **($46,038.83)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $50.00 | S  - | $456.18 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (344.62) | - | (1,020.65) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($294.62)** | **$0.00** | **($564.47)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 03/31/16 **** | **$134,842.51** |
| Unrealized Gains | - |
| Unrealized Losses | (48,544.06) |
| Funds Deposited/(Disbursed)<sup>YTD</sup> | - |
| Income/(Expense)<sup>YTD</sup> | (564.47) |
| Securities Received/(Delivered)<sup>YTD</sup> | 0.00 |

**For cost-basis information, refer to www.tdameritrade.com

page 1 of 3

SEC-TDA-E-0000699

Statement for Account #        3470
03/01/16 - 03/31/16

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Margin Interest Charged | $ (344.62) | $ (1,020.65) |
| Qualified Dividends | 50.00 | 456.18 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,000 | $ 13.52 | $ 13,520.00 | - | $ - | $    - | $ - | $ 200.00 | 1.5% |
| HASBRO INC COM | HAS | 783 | 80.10 | 62,718.30 | - | - | - | - | 1,597.32 | 2.5% |
| LONG ISLAND ICED TEA CORP COM | LTEA | 100 | 9.20 | 920.00 | 11/24/15 | 949.99 | 9.50 | (29.99) | - | - |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 382,863 | 0.223 | 85,378.45 | 06/29/15 | 133,892.52 | 0.35 | (48,514.07) | - | - |
| **Total Stocks** | | | | **$162,536.75** | | **$134,842.51** | | **$(48,544.06)** | **$1,797.32** | **1.1%** |
| **Total Margin Account** | | | | **$162,536.75** | | **$134,842.51** | | **$(48,544.06)** | **$1,797.32** | **1.1%** |

SEC-TDA-E-0000700

Statement for Account #        I470
03/01/16 - 03/31/16

| | | | | **Account Activity** | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **($45,744.21)** |
| 03/28/16 | 03/28/16 | Margin | Div/Int - Income | BANK OF AMERICA CORP COM Payable: 03/25/2016 QUALIFIED DIVIDENDS    50.00 | BAC | - | $ 0.00 | $ 50.00 | (45,694.21) |
| 03/31/16 | 03/31/16 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 03/31/2016 | - | - | 0.00 | (344.62) | (46,038.83) |
| **Closing Balance** | | | | | | | | | **($46,038.83)** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | **TD Ameritrade Cash Interest Credit/Expense** | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 03/01/16 | $ (45,744.21) | $ - | 27 | 8.75 | $ 300.20 | $ - |
| 03/28/16 | (45,694.21) | - | 4 | 8.75 | 44.42 | - |
| **Total Interest Income/(Expense)** | | | | | **$344.62** | **$ 0.00** |

| **Important Information** |
|---|

**FINRA INFORMATION**

Required Annual FINRA Information: FINRA maintains a toll-free public disclosure hotline where investors may call to request disclosable background information on any licensed broker or broker-dealer. To call the hotline, dial 1-800-289-9999. FINRA also maintains an Internet web site where investors may obtain useful information concerning FINRA policies, procedures and services. The web site can be accessed at www.finra.org. Additionally, FINRA has a brochure which describes the investor education and protection program. You may request this brochure either through the FINRA web site or by calling the toll-free public disclosure hotline.

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for a breakpoint discount on the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints

SEC-TDA-E-0000701



SEYMOUR LADD & SHIRLEY LADD JT TEN

SEC-TDA-E-0000564

# Terms and Conditions



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement Reporting Period:**
04/01/16 - 04/30/16

**Statement for Account #** ⁞470
SEYMOUR LADD & SHIRLEY LADD JT TEN

**Announcements:**
Our ongoing effort to serve
you better has paid off; we're
No. 1 in 5 categories in the
Barron's 2016 Online Broker
Survey. To learn more, go to
tdameritrade.com/accolades.

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Margin Loan | ($46,374.53) | ($46,038.83) | ($335.70) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 202,454.97 | 162,536.75 | 39,918.22 | 24.6% | 1,797.32 | 0.9% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$156,080.44** | **$116,497.92** | **$39,582.52** | **34.0%** | **$1,797.32** | **1.2%** | |
| **Margin Equity** | **77.0%** | | | | | | |

Margin Loan 18.6%
Stocks 81.4%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($46,038.83) | ($52,287.40) |
| Securities Purchased | - | (2,389.89) |
| Securities Sold | - | 9,202.93 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | - | 456.18 |
| Expense | (335.70) | (1,356.35) |
| Other | - | - |
| **Closing Balance** | **($46,374.53)** | **($46,374.53)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $456.18 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (335.70) | - | (1,356.35) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($335.70)** | **$0.00** | **($900.17)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 04/30/16 \*\*** | **$134,842.51** |
| Unrealized Gains | 70.01 |
| Unrealized Losses | (13,290.67) |
| Funds Deposited/(Disbursed)ʸᵀᴰ | - |
| Income/(Expense)ʸᵀᴰ | (900.17) |
| Securities Received/(Delivered)ʸᵀᴰ | 0.00 |

\*\*For cost-basis information, refer to www.tdameritrade.com

page 1 of 3

SEC-TDA-E-0000566

Statement for Account #          9470
04/01/16 - 04/30/16

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Margin Interest Charged | $ (335.70) | $ (1,356.35) |
| Qualified Dividends | 0.00 | 456.18 |

*This section displays current and year to date taxation values for this account. The current totals may not equate to the total payments listed on this statement as corrections to tax reporting may also be included. These corrections can include changes made to previous payments and removal of payments reportable in a previous tax year (spillover dividends). The year to date totals will accurately reflect your cumulative amount for the year.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| BANK OF AMERICA CORP COM | BAC | 1,000 | $ 14.56 | $ 14,560.00 | - | $ - | $ - | $ - | $ 200.00 | 1.4% |
| HASBRO INC COM | HAS | 783 | 84.64 | 66,273.12 | - | - | - | - | 1,597.32 | 2.4% |
| LONG ISLAND ICED TEA CORP COM | LTEA | 100 | 10.20 | 1,020.00 | 11/24/15 | 949.99 | 9.50 | 70.01 | - | - |
| MGT CAPITAL INVESTMENTS INC COM | MGT | 382,863 | 0.315 | 120,601.85 | 06/29/15 | 133,892.52 | 0.35 | (13,290.67) | - | - |
| **Total Stocks** | | | | **$202,454.97** | | **$134,842.51** | | **$(13,220.66)** | **$1,797.32** | **0.9%** |
| **Total Margin Account** | | | | **$202,454.97** | | **$134,842.51** | | **$(13,220.66)** | **$1,797.32** | **0.9%** |

| Account Activity | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **($46,038.83)** |
| 04/29/16 | 04/29/16 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 04/29/2016 | - | - | $ 0.00 | $ (335.70) | (46,374.53) |
| **Closing Balance** | | | | | | | | | **($46,374.53)** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

page 2 of 3

SEC-TDA-E-0000567

**Statement for Account #        470**

04/01/16 - 04/30/16

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 04/01/16 | $ (46,038.83) | $ - | 30 | 8.75 | $ 335.70 | $ - |
| **Total Interest Income/(Expense)** | | | | | **$335.70** | **$ 0.00** |

**page 3 of 3**

SEC-TDA-E-0000568