# EXHIBIT B

**February 3-5, 2016 Trading in MGTI by Barry Honig**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Qu | Price | SEC Calc Gross | Account Number |
| 2 | 2/3/2016 | 92551 | MGT | Sale | (8,000) | 0.39 | 3,120.00 | 1722XXXX |
| 3 | 2/3/2016 | 92551 | MGT | Sale | (2,000) | 0.39 | 780.00 | 1722XXXX |
| 4 | 2/3/2016 | 92552 | MGT | Sale | (2,000) | 0.40 | 800.00 | 1722XXXX |
| 5 | 2/3/2016 | 92552 | MGT | Sale | (8,000) | 0.40 | 3,200.00 | 1722XXXX |
| 6 | 2/3/2016 | 92942 | MGT | Sale | (2,000) | 0.42 | 840.00 | 1722XXXX |
| 7 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 8 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 9 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 10 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 11 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 12 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 13 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 14 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 15 | 2/3/2016 | 92942 | MGT | Sale | (1,000) | 0.42 | 420.00 | 1722XXXX |
| 16 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 17 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 18 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 19 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 20 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 21 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 22 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 23 | 2/3/2016 | 92942 | MGT | Sale | (1,700) | 0.42 | 714.00 | 1722XXXX |
| 24 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 25 | 2/3/2016 | 92942 | MGT | Sale | (1,000) | 0.42 | 420.00 | 1722XXXX |
| 26 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 27 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 28 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 29 | 2/3/2016 | 92942 | MGT | Sale | (8,000) | 0.42 | 3,360.00 | 1722XXXX |
| 30 | 2/3/2016 | 92942 | MGT | Sale | (300) | 0.42 | 126.00 | 1722XXXX |
| 31 | 2/3/2016 | 92942 | MGT | Sale | (2,000) | 0.42 | 840.00 | 1722XXXX |
| 32 | 2/3/2016 | 92942 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |
| 33 | 2/3/2016 | 93106 | MGT | Sale | (200) | 0.43 | 86.00 | 1722XXXX |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|    | A        | B     | C   | D    | E       | F    | G        | H        |
|----|----------|-------|-----|------|---------|------|----------|----------|
| 34 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 35 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 36 | 2/3/2016 | 93106 | MGT | Sale | (700)   | 0.43 | 301.00   | 1722XXXX |
| 37 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 38 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 39 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 40 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 41 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 42 | 2/3/2016 | 93106 | MGT | Sale | (2,000) | 0.43 | 860.00   | 1722XXXX |
| 43 | 2/3/2016 | 93106 | MGT | Sale | (300)   | 0.43 | 129.00   | 1722XXXX |
| 44 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 45 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 46 | 2/3/2016 | 93106 | MGT | Sale | (1,300) | 0.43 | 559.00   | 1722XXXX |
| 47 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 48 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 49 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 50 | 2/3/2016 | 93106 | MGT | Sale | (1,300) | 0.43 | 559.00   | 1722XXXX |
| 51 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 52 | 2/3/2016 | 93106 | MGT | Sale | (1,700) | 0.43 | 731.00   | 1722XXXX |
| 53 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 54 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 55 | 2/3/2016 | 93106 | MGT | Sale | (2,000) | 0.43 | 860.00   | 1722XXXX |
| 56 | 2/3/2016 | 93106 | MGT | Sale | (1,700) | 0.43 | 731.00   | 1722XXXX |
| 57 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 58 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 59 | 2/3/2016 | 93106 | MGT | Sale | (3,000) | 0.43 | 1,290.00 | 1722XXXX |
| 60 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 61 | 2/3/2016 | 93106 | MGT | Sale | (2,000) | 0.43 | 860.00   | 1722XXXX |
| 62 | 2/3/2016 | 93106 | MGT | Sale | (200)   | 0.43 | 86.00    | 1722XXXX |
| 63 | 2/3/2016 | 93211 | MGT | Sale | (1,000) | 0.44 | 440.00   | 1722XXXX |
| 64 | 2/3/2016 | 93211 | MGT | Sale | (1,500) | 0.44 | 660.00   | 1722XXXX |
| 65 | 2/3/2016 | 93211 | MGT | Sale | (7,200) | 0.44 | 3,168.00 | 1722XXXX |
| 66 | 2/3/2016 | 93211 | MGT | Sale | (200)   | 0.44 | 88.00    | 1722XXXX |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|    | A        | B     | C   | D    | E       | F    | G      | H        |
|----|----------|-------|-----|------|---------|------|--------|----------|
| 67 | 2/3/2016 | 93211 | MGT | Sale | (800)   | 0.44 | 352.00 | 1722XXXX |
| 68 | 2/3/2016 | 93211 | MGT | Sale | (2,000) | 0.44 | 880.00 | 1722XXXX |
| 69 | 2/3/2016 | 93211 | MGT | Sale | (800)   | 0.44 | 352.00 | 1722XXXX |
| 70 | 2/3/2016 | 93211 | MGT | Sale | (700)   | 0.44 | 308.00 | 1722XXXX |
| 71 | 2/3/2016 | 93211 | MGT | Sale | (500)   | 0.44 | 220.00 | 1722XXXX |
| 72 | 2/3/2016 | 93211 | MGT | Sale | (100)   | 0.44 | 44.00  | 1722XXXX |
| 73 | 2/3/2016 | 93211 | MGT | Sale | (1,000) | 0.44 | 440.00 | 1722XXXX |
| 74 | 2/3/2016 | 93211 | MGT | Sale | (1,000) | 0.44 | 440.00 | 1722XXXX |
| 75 | 2/3/2016 | 93211 | MGT | Sale | (500)   | 0.44 | 220.00 | 1722XXXX |
| 76 | 2/3/2016 | 93211 | MGT | Sale | (1,000) | 0.44 | 440.00 | 1722XXXX |
| 77 | 2/3/2016 | 93211 | MGT | Sale | (200)   | 0.44 | 88.00  | 1722XXXX |
| 78 | 2/3/2016 | 93211 | MGT | Sale | (500)   | 0.44 | 220.00 | 1722XXXX |
| 79 | 2/3/2016 | 93211 | MGT | Sale | (1,000) | 0.44 | 440.00 | 1722XXXX |
| 80 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 81 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 82 | 2/3/2016 | 93352 | MGT | Sale | (1,500) | 0.46 | 690.00 | 1722XXXX |
| 83 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 84 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 85 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 86 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 87 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 88 | 2/3/2016 | 93352 | MGT | Sale | (1,200) | 0.46 | 552.00 | 1722XXXX |
| 89 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 90 | 2/3/2016 | 93352 | MGT | Sale | (800)   | 0.46 | 368.00 | 1722XXXX |
| 91 | 2/3/2016 | 93352 | MGT | Sale | (1,200) | 0.46 | 552.00 | 1722XXXX |
| 92 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 93 | 2/3/2016 | 93352 | MGT | Sale | (2,000) | 0.46 | 920.00 | 1722XXXX |
| 94 | 2/3/2016 | 93352 | MGT | Sale | (800)   | 0.46 | 368.00 | 1722XXXX |
| 95 | 2/3/2016 | 93352 | MGT | Sale | (2,000) | 0.46 | 920.00 | 1722XXXX |
| 96 | 2/3/2016 | 93352 | MGT | Sale | (1,000) | 0.46 | 460.00 | 1722XXXX |
| 97 | 2/3/2016 | 93352 | MGT | Sale | (500)   | 0.46 | 230.00 | 1722XXXX |
| 98 | 2/3/2016 | 93423 | MGT | Sale | (647)   | 0.48 | 310.56 | 1722XXXX |
| 99 | 2/3/2016 | 93423 | MGT | Sale | (833)   | 0.48 | 399.84 | 1722XXXX |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|     | A        | B     | C   | D    | E        | F    | G        | H        |
|-----|----------|-------|-----|------|----------|------|----------|----------|
| 100 | 2/3/2016 | 93423 | MGT | Sale | (1,500)  | 0.48 | 720.00   | 1722XXXX |
| 101 | 2/3/2016 | 93423 | MGT | Sale | (1,900)  | 0.48 | 912.00   | 1722XXXX |
| 102 | 2/3/2016 | 93423 | MGT | Sale | (2,419)  | 0.48 | 1,161.12 | 1722XXXX |
| 103 | 2/3/2016 | 93423 | MGT | Sale | (8,934)  | 0.48 | 4,288.32 | 1722XXXX |
| 104 | 2/3/2016 | 93423 | MGT | Sale | (500)    | 0.48 | 240.00   | 1722XXXX |
| 105 | 2/3/2016 | 93423 | MGT | Sale | (100)    | 0.48 | 48.00    | 1722XXXX |
| 106 | 2/3/2016 | 93423 | MGT | Sale | (2,000)  | 0.48 | 960.00   | 1722XXXX |
| 107 | 2/3/2016 | 93423 | MGT | Sale | (1)      | 0.48 | 0.48     | 1722XXXX |
| 108 | 2/3/2016 | 93423 | MGT | Sale | (100)    | 0.48 | 48.00    | 1722XXXX |
| 109 | 2/3/2016 | 93423 | MGT | Sale | (1,066)  | 0.48 | 511.68   | 1722XXXX |
| 110 | 2/3/2016 | 93604 | MGT | Sale | (675)    | 0.52 | 351.00   | 1722XXXX |
| 111 | 2/3/2016 | 93604 | MGT | Sale | (1,325)  | 0.52 | 689.00   | 1722XXXX |
| 112 | 2/3/2016 | 93604 | MGT | Sale | (1,126)  | 0.52 | 585.52   | 1722XXXX |
| 113 | 2/3/2016 | 93604 | MGT | Sale | (3,000)  | 0.52 | 1,560.00 | 1722XXXX |
| 114 | 2/3/2016 | 93604 | MGT | Sale | (890)    | 0.52 | 462.80   | 1722XXXX |
| 115 | 2/3/2016 | 93604 | MGT | Sale | (2,675)  | 0.52 | 1,391.00 | 1722XXXX |
| 116 | 2/3/2016 | 93604 | MGT | Sale | (299)    | 0.52 | 155.48   | 1722XXXX |
| 117 | 2/3/2016 | 93604 | MGT | Sale | (2,000)  | 0.52 | 1,040.00 | 1722XXXX |
| 118 | 2/3/2016 | 93604 | MGT | Sale | (1,089)  | 0.52 | 566.28   | 1722XXXX |
| 119 | 2/3/2016 | 93604 | MGT | Sale | (110)    | 0.52 | 57.20    | 1722XXXX |
| 120 | 2/3/2016 | 93604 | MGT | Sale | (1,000)  | 0.52 | 520.00   | 1722XXXX |
| 121 | 2/3/2016 | 93604 | MGT | Sale | (110)    | 0.52 | 57.20    | 1722XXXX |
| 122 | 2/3/2016 | 93604 | MGT | Sale | (1,500)  | 0.52 | 780.00   | 1722XXXX |
| 123 | 2/3/2016 | 93604 | MGT | Sale | (87)     | 0.52 | 45.24    | 1722XXXX |
| 124 | 2/3/2016 | 93604 | MGT | Sale | (14)     | 0.52 | 7.28     | 1722XXXX |
| 125 | 2/3/2016 | 93604 | MGT | Sale | (2,000)  | 0.52 | 1,040.00 | 1722XXXX |
| 126 | 2/3/2016 | 93604 | MGT | Sale | (2,000)  | 0.52 | 1,040.00 | 1722XXXX |
| 127 | 2/3/2016 | 93604 | MGT | Sale | (100)    | 0.52 | 52.00    | 1722XXXX |
| 128 | 2/3/2016 | 93717 | MGT | Sale | (1,240)  | 0.56 | 694.40   | 1722XXXX |
| 129 | 2/3/2016 | 93717 | MGT | Sale | (20)     | 0.56 | 11.20    | 1722XXXX |
| 130 | 2/3/2016 | 93717 | MGT | Sale | (250)    | 0.56 | 140.00   | 1722XXXX |
| 131 | 2/3/2016 | 93717 | MGT | Sale | (30)     | 0.56 | 16.80    | 1722XXXX |
| 132 | 2/3/2016 | 93717 | MGT | Sale | (10)     | 0.56 | 5.60     | 1722XXXX |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|     | A        | B      | C   | D    | E       | F    | G          | H        |
|-----|----------|--------|-----|------|---------|------|------------|----------|
| 133 | 2/3/2016 | 93717  | MGT | Sale | (1,660) | 0.56 | 929.60     | 1722XXXX |
| 134 | 2/3/2016 | 93733  | MGT | Sale | (512)   | 0.58 | 296.96     | 1722XXXX |
| 135 | 2/3/2016 | 93733  | MGT | Sale | (60)    | 0.58 | 34.80      | 1722XXXX |
| 136 | 2/3/2016 | 94100  | MGT | Sale | (5,000) | 0.52 | 2,599.50   | 1722XXXX |
| 137 | 2/3/2016 | 94743  | MGT | Sale | (7,100) | 0.48 | 3,408.00   | 1722XXXX |
| 138 | 2/3/2016 | 94743  | MGT | Sale | (300)   | 0.48 | 144.00     | 1722XXXX |
| 139 | 2/3/2016 | 94743  | MGT | Sale | (300)   | 0.48 | 144.00     | 1722XXXX |
| 140 | 2/3/2016 | 94743  | MGT | Sale | (1,300) | 0.48 | 624.00     | 1722XXXX |
| 141 | 2/3/2016 | 103512 | MGT | Sale | (1,000) | 0.39 | 390.00     | 1722XXXX |
| 142 | 2/3/2016 | 103512 | MGT | Sale | (6,000) | 0.39 | 2,340.60   | 1722XXXX |
| 143 | 2/3/2016 | 103512 | MGT | Sale | (2,000) | 0.39 | 780.20     | 1722XXXX |
| 144 | 2/3/2016 | 103516 | MGT | Sale | (9,000) | 0.39 | 3,510.00   | 1722XXXX |
| 145 | 2/3/2016 | 104910 | MGT | Sale | (1,400) | 0.39 | 546.00     | 1722XXXX |
| 146 | 2/3/2016 | 104910 | MGT | Sale | (600)   | 0.39 | 234.00     | 1722XXXX |
| 147 | 2/3/2016 | 152957 | MGT | Sale | (3,400) | 0.33 | 1,105.00   | 1722XXXX |
| 148 | 2/3/2016 | 152957 | MGT | Sale | (1,600) | 0.33 | 524.16     | 1722XXXX |
| 149 | 2/3/2016 | 153007 | MGT | Sale | (1,100) | 0.33 | 357.50     | 1722XXXX |
| 150 | 2/3/2016 | 153007 | MGT | Sale | (50)    | 0.32 | 16.00      | 1722XXXX |
| 151 | 2/3/2016 | 153007 | MGT | Sale | (50)    | 0.33 | 16.25      | 1722XXXX |
| 152 | 2/3/2016 | 153007 | MGT | Sale | (50)    | 0.32 | 16.00      | 1722XXXX |
| 153 | 2/3/2016 | 153406 | MGT | Buy  | 100     | 0.32 | (32.01)    | 1722XXXX |
| 154 | 2/3/2016 | 153432 | MGT | Sale | (3,000) | 0.33 | 990.00     | 1722XXXX |
| 155 | 2/3/2016 | 155409 | MGT | Sale | (159)   | 0.34 | 53.27      | 1722XXXX |
| 156 | 2/3/2016 | 155409 | MGT | Sale | (4,341) | 0.33 | 1,410.83   | 1722XXXX |
| 157 | 2/3/2016 | 155509 | MGT | Buy  | 200     | 0.33 | (65.48)    | 1722XXXX |
| 158 | 2/3/2016 | 155512 | MGT | Buy  | 100     | 0.33 | (32.74)    | 1722XXXX |
| 159 | 2/3/2016 | 155512 | MGT | Buy  | 100     | 0.33 | (32.74)    | 1722XXXX |
| 160 | 2/4/2016 | 93723  | MGT | Buy  | 200     | 0.30 | (60.00)    | 1722XXXX |
| 161 | 2/4/2016 | 93723  | MGT | Buy  | 800     | 0.30 | (240.00)   | 1722XXXX |
| 162 | 2/5/2016 | 131044 | MGT | Buy  | 18,700  | 0.21 | (3,927.00) | 1722XXXX |
| 163 | 2/5/2016 | 142516 | MGT | Buy  | 100     | 0.24 | (24.00)    | 1722XXXX |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1 | Name And Address Line 1 | Name And Address Line 2 | Name And Addre | TIN 1 | State Code | Zip Code/C |
| 2 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 3 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 4 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 5 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 6 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 7 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 8 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 9 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 10 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 11 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 12 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 13 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 14 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 15 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 16 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 17 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 18 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 19 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 20 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 21 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 22 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 23 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 24 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 25 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 26 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 27 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 28 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 29 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 30 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 31 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 32 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 33 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 34 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 35 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 36 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 37 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 38 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 39 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 40 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 41 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 42 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 43 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 44 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 45 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 46 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 47 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 48 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 49 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 50 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 51 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 52 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 53 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 54 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 55 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 56 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 57 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 58 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 59 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 60 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 61 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 62 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 63 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 64 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 65 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 66 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|    | I             | J                     | N             | O         | Q  | R     |
|----|---------------|-----------------------|---------------|-----------|----|-------|
| 67 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 68 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 69 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 70 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 71 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 72 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 73 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 74 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 75 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 76 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 77 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 78 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 79 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 80 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 81 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 82 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 83 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 84 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 85 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 86 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 87 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 88 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 89 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 90 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 91 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 92 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 93 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 94 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 95 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 96 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 97 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 98 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 99 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 100 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 101 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 102 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 103 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 104 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 105 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 106 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 107 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 108 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 109 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 110 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 111 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 112 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 113 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 114 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 115 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 116 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 117 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 118 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 119 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 120 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 121 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 122 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 123 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 124 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 125 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 126 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 127 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 128 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 129 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 130 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 131 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 132 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|   | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 133 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 134 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 135 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 136 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 137 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 138 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 139 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 140 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 141 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 142 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 143 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 144 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 145 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 146 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 147 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 148 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 149 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 150 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 151 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 152 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 153 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 154 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 155 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 156 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 157 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 158 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 159 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 160 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 161 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 162 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 163 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|  | S |
|---|---|
| 1 | **Submitting Broker Name** |
| 2 | TRADESTATION SECURITIES, INC. |
| 3 | TRADESTATION SECURITIES, INC. |
| 4 | TRADESTATION SECURITIES, INC. |
| 5 | TRADESTATION SECURITIES, INC. |
| 6 | TRADESTATION SECURITIES, INC. |
| 7 | TRADESTATION SECURITIES, INC. |
| 8 | TRADESTATION SECURITIES, INC. |
| 9 | TRADESTATION SECURITIES, INC. |
| 10 | TRADESTATION SECURITIES, INC. |
| 11 | TRADESTATION SECURITIES, INC. |
| 12 | TRADESTATION SECURITIES, INC. |
| 13 | TRADESTATION SECURITIES, INC. |
| 14 | TRADESTATION SECURITIES, INC. |
| 15 | TRADESTATION SECURITIES, INC. |
| 16 | TRADESTATION SECURITIES, INC. |
| 17 | TRADESTATION SECURITIES, INC. |
| 18 | TRADESTATION SECURITIES, INC. |
| 19 | TRADESTATION SECURITIES, INC. |
| 20 | TRADESTATION SECURITIES, INC. |
| 21 | TRADESTATION SECURITIES, INC. |
| 22 | TRADESTATION SECURITIES, INC. |
| 23 | TRADESTATION SECURITIES, INC. |
| 24 | TRADESTATION SECURITIES, INC. |
| 25 | TRADESTATION SECURITIES, INC. |
| 26 | TRADESTATION SECURITIES, INC. |
| 27 | TRADESTATION SECURITIES, INC. |
| 28 | TRADESTATION SECURITIES, INC. |
| 29 | TRADESTATION SECURITIES, INC. |
| 30 | TRADESTATION SECURITIES, INC. |
| 31 | TRADESTATION SECURITIES, INC. |
| 32 | TRADESTATION SECURITIES, INC. |
| 33 | TRADESTATION SECURITIES, INC. |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|     | S                          |
| --- | -------------------------- |
| 34  | TRADESTATION SECURITIES, INC. |
| 35  | TRADESTATION SECURITIES, INC. |
| 36  | TRADESTATION SECURITIES, INC. |
| 37  | TRADESTATION SECURITIES, INC. |
| 38  | TRADESTATION SECURITIES, INC. |
| 39  | TRADESTATION SECURITIES, INC. |
| 40  | TRADESTATION SECURITIES, INC. |
| 41  | TRADESTATION SECURITIES, INC. |
| 42  | TRADESTATION SECURITIES, INC. |
| 43  | TRADESTATION SECURITIES, INC. |
| 44  | TRADESTATION SECURITIES, INC. |
| 45  | TRADESTATION SECURITIES, INC. |
| 46  | TRADESTATION SECURITIES, INC. |
| 47  | TRADESTATION SECURITIES, INC. |
| 48  | TRADESTATION SECURITIES, INC. |
| 49  | TRADESTATION SECURITIES, INC. |
| 50  | TRADESTATION SECURITIES, INC. |
| 51  | TRADESTATION SECURITIES, INC. |
| 52  | TRADESTATION SECURITIES, INC. |
| 53  | TRADESTATION SECURITIES, INC. |
| 54  | TRADESTATION SECURITIES, INC. |
| 55  | TRADESTATION SECURITIES, INC. |
| 56  | TRADESTATION SECURITIES, INC. |
| 57  | TRADESTATION SECURITIES, INC. |
| 58  | TRADESTATION SECURITIES, INC. |
| 59  | TRADESTATION SECURITIES, INC. |
| 60  | TRADESTATION SECURITIES, INC. |
| 61  | TRADESTATION SECURITIES, INC. |
| 62  | TRADESTATION SECURITIES, INC. |
| 63  | TRADESTATION SECURITIES, INC. |
| 64  | TRADESTATION SECURITIES, INC. |
| 65  | TRADESTATION SECURITIES, INC. |
| 66  | TRADESTATION SECURITIES, INC. |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|    | S                            |
|----|------------------------------|
| 67 | TRADESTATION SECURITIES, INC. |
| 68 | TRADESTATION SECURITIES, INC. |
| 69 | TRADESTATION SECURITIES, INC. |
| 70 | TRADESTATION SECURITIES, INC. |
| 71 | TRADESTATION SECURITIES, INC. |
| 72 | TRADESTATION SECURITIES, INC. |
| 73 | TRADESTATION SECURITIES, INC. |
| 74 | TRADESTATION SECURITIES, INC. |
| 75 | TRADESTATION SECURITIES, INC. |
| 76 | TRADESTATION SECURITIES, INC. |
| 77 | TRADESTATION SECURITIES, INC. |
| 78 | TRADESTATION SECURITIES, INC. |
| 79 | TRADESTATION SECURITIES, INC. |
| 80 | TRADESTATION SECURITIES, INC. |
| 81 | TRADESTATION SECURITIES, INC. |
| 82 | TRADESTATION SECURITIES, INC. |
| 83 | TRADESTATION SECURITIES, INC. |
| 84 | TRADESTATION SECURITIES, INC. |
| 85 | TRADESTATION SECURITIES, INC. |
| 86 | TRADESTATION SECURITIES, INC. |
| 87 | TRADESTATION SECURITIES, INC. |
| 88 | TRADESTATION SECURITIES, INC. |
| 89 | TRADESTATION SECURITIES, INC. |
| 90 | TRADESTATION SECURITIES, INC. |
| 91 | TRADESTATION SECURITIES, INC. |
| 92 | TRADESTATION SECURITIES, INC. |
| 93 | TRADESTATION SECURITIES, INC. |
| 94 | TRADESTATION SECURITIES, INC. |
| 95 | TRADESTATION SECURITIES, INC. |
| 96 | TRADESTATION SECURITIES, INC. |
| 97 | TRADESTATION SECURITIES, INC. |
| 98 | TRADESTATION SECURITIES, INC. |
| 99 | TRADESTATION SECURITIES, INC. |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|     | S |
| --- | --- |
| 100 | TRADESTATION SECURITIES, INC. |
| 101 | TRADESTATION SECURITIES, INC. |
| 102 | TRADESTATION SECURITIES, INC. |
| 103 | TRADESTATION SECURITIES, INC. |
| 104 | TRADESTATION SECURITIES, INC. |
| 105 | TRADESTATION SECURITIES, INC. |
| 106 | TRADESTATION SECURITIES, INC. |
| 107 | TRADESTATION SECURITIES, INC. |
| 108 | TRADESTATION SECURITIES, INC. |
| 109 | TRADESTATION SECURITIES, INC. |
| 110 | TRADESTATION SECURITIES, INC. |
| 111 | TRADESTATION SECURITIES, INC. |
| 112 | TRADESTATION SECURITIES, INC. |
| 113 | TRADESTATION SECURITIES, INC. |
| 114 | TRADESTATION SECURITIES, INC. |
| 115 | TRADESTATION SECURITIES, INC. |
| 116 | TRADESTATION SECURITIES, INC. |
| 117 | TRADESTATION SECURITIES, INC. |
| 118 | TRADESTATION SECURITIES, INC. |
| 119 | TRADESTATION SECURITIES, INC. |
| 120 | TRADESTATION SECURITIES, INC. |
| 121 | TRADESTATION SECURITIES, INC. |
| 122 | TRADESTATION SECURITIES, INC. |
| 123 | TRADESTATION SECURITIES, INC. |
| 124 | TRADESTATION SECURITIES, INC. |
| 125 | TRADESTATION SECURITIES, INC. |
| 126 | TRADESTATION SECURITIES, INC. |
| 127 | TRADESTATION SECURITIES, INC. |
| 128 | TRADESTATION SECURITIES, INC. |
| 129 | TRADESTATION SECURITIES, INC. |
| 130 | TRADESTATION SECURITIES, INC. |
| 131 | TRADESTATION SECURITIES, INC. |
| 132 | TRADESTATION SECURITIES, INC. |

**February 3-5, 2016 Trading in MGTI by Barry Honig**

|  | S |
|---|---|
| 133 | TRADESTATION SECURITIES, INC. |
| 134 | TRADESTATION SECURITIES, INC. |
| 135 | TRADESTATION SECURITIES, INC. |
| 136 | TRADESTATION SECURITIES, INC. |
| 137 | TRADESTATION SECURITIES, INC. |
| 138 | TRADESTATION SECURITIES, INC. |
| 139 | TRADESTATION SECURITIES, INC. |
| 140 | TRADESTATION SECURITIES, INC. |
| 141 | TRADESTATION SECURITIES, INC. |
| 142 | TRADESTATION SECURITIES, INC. |
| 143 | TRADESTATION SECURITIES, INC. |
| 144 | TRADESTATION SECURITIES, INC. |
| 145 | TRADESTATION SECURITIES, INC. |
| 146 | TRADESTATION SECURITIES, INC. |
| 147 | TRADESTATION SECURITIES, INC. |
| 148 | TRADESTATION SECURITIES, INC. |
| 149 | TRADESTATION SECURITIES, INC. |
| 150 | TRADESTATION SECURITIES, INC. |
| 151 | TRADESTATION SECURITIES, INC. |
| 152 | TRADESTATION SECURITIES, INC. |
| 153 | TRADESTATION SECURITIES, INC. |
| 154 | TRADESTATION SECURITIES, INC. |
| 155 | TRADESTATION SECURITIES, INC. |
| 156 | TRADESTATION SECURITIES, INC. |
| 157 | TRADESTATION SECURITIES, INC. |
| 158 | TRADESTATION SECURITIES, INC. |
| 159 | TRADESTATION SECURITIES, INC. |
| 160 | TRADESTATION SECURITIES, INC. |
| 161 | TRADESTATION SECURITIES, INC. |
| 162 | TRADESTATION SECURITIES, INC. |
| 163 | TRADESTATION SECURITIES, INC. |

**February 3-5, 2016 Trading in MGTI by GRQ Consultants Roth**

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **Trade Date** | **Order Exec** | **Ticker Sym** | **Buy/Sell Co** | **SEC Calc Q** | **Price** | **SEC Calc Gros** | **Account Number** |
| 2 | 2/3/2016 | 160734 | MGT | Sale | (100,000) | 0.49 | 49,281.10 | 144-4848XXXX-C |

**February 3-5, 2016 Trading in MGTI by GRQ Consultants Roth**

|   | I | J | K | L |
|---|---|---|---|---|
| 1 | **Name And Address Line 1** | **Name And Address Line 2** | **Name And Address Line 3** | **Name And Address Line 4** |
| 2 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |

**February 3-5, 2016 Trading in MGTI by GRQ Consultants Roth**

|   | O | Q | R | S |
|---|---|---|---|---|
| 1 | **TIN 1** | **State Code** | **Zip Code/C** | **Submitting Broker Name** |
| 2 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |

February 3-5, 2016 Trading in MGTI by Michael Brauser

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Qt | Price | SEC Calc Gross | Account Numb | Name And Address Line 1 |
| 2 | 2/3/2016 | 0 | MGT | Sale | (1,100) | 0.37 | 407.11 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 3 | 2/3/2016 | 0 | MGT | Sale | (100) | 0.32 | 32.04 | 1784XXXX-2 | MICHAEL BRAUSER |
| 4 | 2/3/2016 | 0 | MGT | Sale | (400) | 0.34 | 136.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 5 | 2/3/2016 | 0 | MGT | Sale | (100) | 0.36 | 36.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 6 | 2/3/2016 | 0 | MGT | Sale | (541) | 0.32 | 173.34 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 7 | 2/3/2016 | 0 | MGT | Sale | (110) | 0.34 | 37.33 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 8 | 2/3/2016 | 0 | MGT | Sale | (1,800) | 0.37 | 666.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 9 | 2/3/2016 | 0 | MGT | Sale | (800) | 0.33 | 267.36 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 10 | 2/3/2016 | 0 | MGT | Sale | (1,900) | 0.37 | 704.90 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 11 | 2/3/2016 | 0 | MGT | Sale | (200) | 0.32 | 64.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 12 | 2/3/2016 | 0 | MGT | Sale | (300) | 0.32 | 96.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 13 | 2/3/2016 | 0 | MGT | Sale | (10,000) | 0.32 | 3,200.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 14 | 2/3/2016 | 0 | MGT | Sale | (100) | 0.37 | 37.40 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 15 | 2/3/2016 | 0 | MGT | Sale | (300) | 0.38 | 112.50 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 16 | 2/3/2016 | 0 | MGT | Sale | (6,900) | 0.32 | 2,208.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 17 | 2/3/2016 | 0 | MGT | Sale | (400) | 0.37 | 149.60 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 18 | 2/3/2016 | 0 | MGT | Sale | (400) | 0.38 | 150.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 19 | 2/3/2016 | 0 | MGT | Sale | (200) | 0.36 | 72.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 20 | 2/3/2016 | 0 | MGT | Sale | (100) | 0.35 | 35.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 21 | 2/3/2016 | 0 | MGT | Sale | (200) | 0.35 | 70.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 22 | 2/3/2016 | 0 | MGT | Sale | (600) | 0.35 | 210.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 23 | 2/3/2016 | 0 | MGT | Sale | (5) | 0.34 | 1.70 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 24 | 2/3/2016 | 0 | MGT | Sale | (200) | 0.37 | 74.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 25 | 2/3/2016 | 0 | MGT | Sale | (2,000) | 0.37 | 743.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 26 | 2/3/2016 | 0 | MGT | Sale | (2,000) | 0.37 | 740.40 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 27 | 2/3/2016 | 0 | MGT | Sale | (100) | 0.33 | 33.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 28 | 2/3/2016 | 0 | MGT | Sale | (800) | 0.37 | 296.08 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 29 | 2/3/2016 | 0 | MGT | Sale | (500) | 0.32 | 160.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 30 | 2/3/2016 | 0 | MGT | Sale | (200) | 0.32 | 64.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 31 | 2/3/2016 | 0 | MGT | Sale | (3,900) | 0.32 | 1,248.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 32 | 2/3/2016 | 0 | MGT | Sale | (500) | 0.32 | 161.50 | 1784XXXX-2 | MICHAEL BRAUSER |
| 33 | 2/3/2016 | 0 | MGT | Sale | (1) | 0.32 | 0.32 | 1784XXXX-2 | MICHAEL BRAUSER & |

**February 3-5, 2016 Trading in MGTI by Michael Brauser**

|    | A        | B | C   | D    | E       | F    | G      | H          | I                  |
|----|----------|---|-----|------|---------|------|--------|------------|--------------------|
| 34 | 2/3/2016 | 0 | MGT | Sale | (1,000) | 0.34 | 340.00 | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 35 | 2/3/2016 | 0 | MGT | Sale | (100)   | 0.35 | 35.00  | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 36 | 2/3/2016 | 0 | MGT | Sale | (100)   | 0.34 | 34.00  | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 37 | 2/3/2016 | 0 | MGT | Sale | (300)   | 0.37 | 111.45 | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 38 | 2/3/2016 | 0 | MGT | Sale | (400)   | 0.37 | 149.60 | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 39 | 2/3/2016 | 0 | MGT | Sale | (300)   | 0.32 | 96.00  | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 40 | 2/3/2016 | 0 | MGT | Sale | (800)   | 0.36 | 288.00 | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 41 | 2/3/2016 | 0 | MGT | Sale | (23)    | 0.34 | 7.81   | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 42 | 2/3/2016 | 0 | MGT | Sale | (400)   | 0.37 | 149.60 | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 43 | 2/3/2016 | 0 | MGT | Sale | (3,100) | 0.32 | 992.00 | 1784XXXX-2 | MICHAEL BRAUSER    |
| 44 | 2/3/2016 | 0 | MGT | Sale | (2,200) | 0.37 | 819.50 | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 45 | 2/3/2016 | 0 | MGT | Sale | (200)   | 0.38 | 75.00  | 1784XXXX-2 | MICHAEL BRAUSER &  |
| 46 | 2/3/2016 | 0 | MGT | Sale | (20)    | 0.33 | 6.60   | 1784XXXX-2 | MICHAEL BRAUSER &  |

February 3-5, 2016 Trading in MGTI by Michael Brauser

| | J | L | O | Q | R |
|---|---|---|---|---|---|
| 1 | Name And Address Line 2 | Name And Address Line 4 | TIN 1 | State Code | Zip Code/C |
| 2 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 3 | xxxx | | 077-50-XXXX | FL | 33064 |
| 4 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 5 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 6 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 7 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 8 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 9 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 10 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 11 | xxxx | | 077-50-XXXX | FL | 33064 |
| 12 | xxxx | | 077-50-XXXX | FL | 33064 |
| 13 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 14 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 15 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 16 | xxxx | | 077-50-XXXX | FL | 33064 |
| 17 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 18 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 19 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 20 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 21 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 22 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 23 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 24 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 25 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 26 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 27 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 28 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 29 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 30 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 31 | xxxx | | 077-50-XXXX | FL | 33064 |
| 32 | xxxx | | 077-50-XXXX | FL | 33064 |
| 33 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |

**February 3-5, 2016 Trading in MGTI by Michael Brauser**

|    | J                      | L                            | O            | Q  | R     |
|----|------------------------|------------------------------|--------------|----|-------|
| 34 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 35 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 36 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 37 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 38 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 39 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 40 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 41 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 42 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 43 | xxxx                   |                              | 077-50-XXXX | FL | 33064 |
| 44 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 45 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 46 | BETSY BRAUSER TEN BY ENTIR | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |

February 3-5, 2016 Trading in MGTI by Michael Brauser

|  | S |
|---|---|
| 1 | **Submitting Broker Name** |
| 2 | WEDBUSH SECURITIES |
| 3 | WEDBUSH SECURITIES |
| 4 | WEDBUSH SECURITIES |
| 5 | WEDBUSH SECURITIES |
| 6 | WEDBUSH SECURITIES |
| 7 | WEDBUSH SECURITIES |
| 8 | WEDBUSH SECURITIES |
| 9 | WEDBUSH SECURITIES |
| 10 | WEDBUSH SECURITIES |
| 11 | WEDBUSH SECURITIES |
| 12 | WEDBUSH SECURITIES |
| 13 | WEDBUSH SECURITIES |
| 14 | WEDBUSH SECURITIES |
| 15 | WEDBUSH SECURITIES |
| 16 | WEDBUSH SECURITIES |
| 17 | WEDBUSH SECURITIES |
| 18 | WEDBUSH SECURITIES |
| 19 | WEDBUSH SECURITIES |
| 20 | WEDBUSH SECURITIES |
| 21 | WEDBUSH SECURITIES |
| 22 | WEDBUSH SECURITIES |
| 23 | WEDBUSH SECURITIES |
| 24 | WEDBUSH SECURITIES |
| 25 | WEDBUSH SECURITIES |
| 26 | WEDBUSH SECURITIES |
| 27 | WEDBUSH SECURITIES |
| 28 | WEDBUSH SECURITIES |
| 29 | WEDBUSH SECURITIES |
| 30 | WEDBUSH SECURITIES |
| 31 | WEDBUSH SECURITIES |
| 32 | WEDBUSH SECURITIES |
| 33 | WEDBUSH SECURITIES |

February 3-5, 2016 Trading in MGTI by Michael Brauser

|  | S |
|---|---|
| 34 | WEDBUSH SECURITIES |
| 35 | WEDBUSH SECURITIES |
| 36 | WEDBUSH SECURITIES |
| 37 | WEDBUSH SECURITIES |
| 38 | WEDBUSH SECURITIES |
| 39 | WEDBUSH SECURITIES |
| 40 | WEDBUSH SECURITIES |
| 41 | WEDBUSH SECURITIES |
| 42 | WEDBUSH SECURITIES |
| 43 | WEDBUSH SECURITIES |
| 44 | WEDBUSH SECURITIES |
| 45 | WEDBUSH SECURITIES |
| 46 | WEDBUSH SECURITIES |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Cc | SEC Calc Qu | Price | SEC Calc Gros | Account Numb | Name And Address Line |
| 2 | 2/3/2016 | 93400 | MGT | Sale | (3,136) | 0.49 | 1,536.33 | U139XXXX | JOHN STETSON |
| 3 | 2/3/2016 | 93400 | MGT | Sale | (1,844) | 0.49 | 903.38 | U139XXXX | JOHN STETSON |
| 4 | 2/3/2016 | 93400 | MGT | Sale | (20) | 0.49 | 9.80 | U139XXXX | JOHN STETSON |
| 5 | 2/3/2016 | 93400 | MGT | Sale | (3,136) | 0.49 | 1,536.33 | U139XXXX | JOHN STETSON |
| 6 | 2/3/2016 | 93400 | MGT | Sale | (1,844) | 0.49 | 903.38 | U139XXXX | JOHN STETSON |
| 7 | 2/3/2016 | 93400 | MGT | Sale | (20) | 0.49 | 9.80 | U139XXXX | JOHN STETSON |
| 8 | 2/3/2016 | 93418 | MGT | Sale | (1,000) | 0.48 | 478.00 | U139XXXX | JOHN STETSON |
| 9 | 2/3/2016 | 93418 | MGT | Sale | (3,400) | 0.47 | 1,599.70 | U139XXXX | JOHN STETSON |
| 10 | 2/3/2016 | 93418 | MGT | Sale | (200) | 0.48 | 95.60 | U139XXXX | JOHN STETSON |
| 11 | 2/3/2016 | 93418 | MGT | Sale | (200) | 0.48 | 95.60 | U139XXXX | JOHN STETSON |
| 12 | 2/3/2016 | 93418 | MGT | Sale | (200) | 0.48 | 95.60 | U139XXXX | JOHN STETSON |
| 13 | 2/3/2016 | 93418 | MGT | Sale | (3,400) | 0.47 | 1,599.70 | U139XXXX | JOHN STETSON |
| 14 | 2/3/2016 | 93418 | MGT | Sale | (200) | 0.48 | 95.60 | U139XXXX | JOHN STETSON |
| 15 | 2/3/2016 | 93418 | MGT | Sale | (200) | 0.47 | 94.50 | U139XXXX | JOHN STETSON |
| 16 | 2/3/2016 | 93418 | MGT | Sale | (200) | 0.47 | 94.50 | U139XXXX | JOHN STETSON |
| 17 | 2/3/2016 | 93418 | MGT | Sale | (1,000) | 0.48 | 478.00 | U139XXXX | JOHN STETSON |
| 18 | 2/3/2016 | 93438 | MGT | Sale | (300) | 0.48 | 144.00 | U139XXXX | JOHN STETSON |
| 19 | 2/3/2016 | 93438 | MGT | Sale | (2,000) | 0.48 | 960.00 | U139XXXX | JOHN STETSON |
| 20 | 2/3/2016 | 93438 | MGT | Sale | (1,200) | 0.48 | 576.00 | U139XXXX | JOHN STETSON |
| 21 | 2/3/2016 | 93438 | MGT | Sale | (300) | 0.48 | 144.00 | U139XXXX | JOHN STETSON |
| 22 | 2/3/2016 | 93438 | MGT | Sale | (2,000) | 0.48 | 960.00 | U139XXXX | JOHN STETSON |
| 23 | 2/3/2016 | 93438 | MGT | Sale | (500) | 0.48 | 240.00 | U139XXXX | JOHN STETSON |
| 24 | 2/3/2016 | 93438 | MGT | Sale | (1,000) | 0.48 | 480.00 | U139XXXX | JOHN STETSON |
| 25 | 2/3/2016 | 93438 | MGT | Sale | (500) | 0.48 | 240.00 | U139XXXX | JOHN STETSON |
| 26 | 2/3/2016 | 93438 | MGT | Sale | (1,000) | 0.48 | 480.00 | U139XXXX | JOHN STETSON |
| 27 | 2/3/2016 | 93438 | MGT | Sale | (1,200) | 0.48 | 576.00 | U139XXXX | JOHN STETSON |
| 28 | 2/3/2016 | 93512 | MGT | Sale | (130) | 0.50 | 65.00 | U139XXXX | JOHN STETSON |
| 29 | 2/3/2016 | 93512 | MGT | Sale | (130) | 0.50 | 65.00 | U139XXXX | JOHN STETSON |
| 30 | 2/3/2016 | 93514 | MGT | Sale | (2,600) | 0.50 | 1,300.00 | U139XXXX | JOHN STETSON |
| 31 | 2/3/2016 | 93514 | MGT | Sale | (500) | 0.50 | 250.00 | U139XXXX | JOHN STETSON |
| 32 | 2/3/2016 | 93514 | MGT | Sale | (150) | 0.50 | 75.00 | U139XXXX | JOHN STETSON |
| 33 | 2/3/2016 | 93514 | MGT | Sale | (457) | 0.50 | 228.50 | U139XXXX | JOHN STETSON |
| 34 | 2/3/2016 | 93514 | MGT | Sale | (150) | 0.50 | 75.00 | U139XXXX | JOHN STETSON |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|    | A        | B     | C   | D    | E       | F    | G        | H        | I            |
|----|----------|-------|-----|------|---------|------|----------|----------|--------------|
| 35 | 2/3/2016 | 93514 | MGT | Sale | (500)   | 0.50 | 250.00   | U139XXXX | JOHN STETSON |
| 36 | 2/3/2016 | 93514 | MGT | Sale | (500)   | 0.50 | 250.00   | U139XXXX | JOHN STETSON |
| 37 | 2/3/2016 | 93514 | MGT | Sale | (457)   | 0.50 | 228.50   | U139XXXX | JOHN STETSON |
| 38 | 2/3/2016 | 93514 | MGT | Sale | (2,600) | 0.50 | 1,300.00 | U139XXXX | JOHN STETSON |
| 39 | 2/3/2016 | 93514 | MGT | Sale | (500)   | 0.50 | 250.00   | U139XXXX | JOHN STETSON |
| 40 | 2/3/2016 | 93515 | MGT | Sale | (663)   | 0.50 | 331.50   | U139XXXX | JOHN STETSON |
| 41 | 2/3/2016 | 93515 | MGT | Sale | (663)   | 0.50 | 331.50   | U139XXXX | JOHN STETSON |
| 42 | 2/3/2016 | 93540 | MGT | Sale | (1,000) | 0.52 | 516.60   | U139XXXX | JOHN STETSON |
| 43 | 2/3/2016 | 93540 | MGT | Sale | (134)   | 0.52 | 69.22    | U139XXXX | JOHN STETSON |
| 44 | 2/3/2016 | 93540 | MGT | Sale | (134)   | 0.52 | 69.22    | U139XXXX | JOHN STETSON |
| 45 | 2/3/2016 | 93540 | MGT | Sale | (2,166) | 0.51 | 1,104.66 | U139XXXX | JOHN STETSON |
| 46 | 2/3/2016 | 93540 | MGT | Sale | (1,000) | 0.51 | 510.00   | U139XXXX | JOHN STETSON |
| 47 | 2/3/2016 | 93540 | MGT | Sale | (200)   | 0.51 | 102.00   | U139XXXX | JOHN STETSON |
| 48 | 2/3/2016 | 93540 | MGT | Sale | (2,166) | 0.51 | 1,104.66 | U139XXXX | JOHN STETSON |
| 49 | 2/3/2016 | 93540 | MGT | Sale | (1,000) | 0.51 | 510.00   | U139XXXX | JOHN STETSON |
| 50 | 2/3/2016 | 93540 | MGT | Sale | (200)   | 0.51 | 102.00   | U139XXXX | JOHN STETSON |
| 51 | 2/3/2016 | 93540 | MGT | Sale | (500)   | 0.51 | 255.00   | U139XXXX | JOHN STETSON |
| 52 | 2/3/2016 | 93540 | MGT | Sale | (1,000) | 0.52 | 516.60   | U139XXXX | JOHN STETSON |
| 53 | 2/3/2016 | 93540 | MGT | Sale | (500)   | 0.51 | 255.00   | U139XXXX | JOHN STETSON |
| 54 | 2/3/2016 | 93631 | MGT | Sale | (4,100) | 0.53 | 2,173.00 | U139XXXX | JOHN STETSON |
| 55 | 2/3/2016 | 93631 | MGT | Sale | (200)   | 0.53 | 106.02   | U139XXXX | JOHN STETSON |
| 56 | 2/3/2016 | 93631 | MGT | Sale | (200)   | 0.53 | 106.02   | U139XXXX | JOHN STETSON |
| 57 | 2/3/2016 | 93631 | MGT | Sale | (700)   | 0.53 | 371.07   | U139XXXX | JOHN STETSON |
| 58 | 2/3/2016 | 93631 | MGT | Sale | (700)   | 0.53 | 371.07   | U139XXXX | JOHN STETSON |
| 59 | 2/3/2016 | 93631 | MGT | Sale | (4,100) | 0.53 | 2,173.00 | U139XXXX | JOHN STETSON |
| 60 | 2/3/2016 | 93652 | MGT | Sale | (700)   | 0.54 | 378.00   | U139XXXX | JOHN STETSON |
| 61 | 2/3/2016 | 93652 | MGT | Sale | (300)   | 0.56 | 168.00   | U139XXXX | JOHN STETSON |
| 62 | 2/3/2016 | 93652 | MGT | Sale | (800)   | 0.54 | 432.00   | U139XXXX | JOHN STETSON |
| 63 | 2/3/2016 | 93652 | MGT | Sale | (500)   | 0.54 | 270.00   | U139XXXX | JOHN STETSON |
| 64 | 2/3/2016 | 93652 | MGT | Sale | (300)   | 0.56 | 168.00   | U139XXXX | JOHN STETSON |
| 65 | 2/3/2016 | 93652 | MGT | Sale | (500)   | 0.54 | 270.00   | U139XXXX | JOHN STETSON |
| 66 | 2/3/2016 | 93652 | MGT | Sale | (500)   | 0.54 | 270.00   | U139XXXX | JOHN STETSON |
| 67 | 2/3/2016 | 93652 | MGT | Sale | (800)   | 0.54 | 432.00   | U139XXXX | JOHN STETSON |
| 68 | 2/3/2016 | 93652 | MGT | Sale | (700)   | 0.54 | 378.00   | U139XXXX | JOHN STETSON |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|    | A        | B     | C   | D    | E       | F    | G        | H        | I           |
|----|----------|-------|-----|------|---------|------|----------|----------|-------------|
| 69 | 2/3/2016 | 93652 | MGT | Sale | (500)   | 0.54 | 270.00   | U139XXXX | JOHN STETSON |
| 70 | 2/3/2016 | 93653 | MGT | Sale | (2,200) | 0.54 | 1,188.00 | U139XXXX | JOHN STETSON |
| 71 | 2/3/2016 | 93653 | MGT | Sale | (2,200) | 0.54 | 1,188.00 | U139XXXX | JOHN STETSON |
| 72 | 2/3/2016 | 93800 | MGT | Sale | (1,100) | 0.54 | 594.00   | U139XXXX | JOHN STETSON |
| 73 | 2/3/2016 | 93800 | MGT | Sale | (100)   | 0.54 | 54.01    | U139XXXX | JOHN STETSON |
| 74 | 2/3/2016 | 93800 | MGT | Sale | (3,800) | 0.54 | 2,052.00 | U139XXXX | JOHN STETSON |
| 75 | 2/3/2016 | 93800 | MGT | Sale | (3,800) | 0.54 | 2,052.00 | U139XXXX | JOHN STETSON |
| 76 | 2/3/2016 | 93800 | MGT | Sale | (100)   | 0.54 | 54.01    | U139XXXX | JOHN STETSON |
| 77 | 2/3/2016 | 93800 | MGT | Sale | (1,100) | 0.54 | 594.00   | U139XXXX | JOHN STETSON |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|   | K | O | P | Q | R |
|---|---|---|---|---|---|
| 1 | Name And Address Line 3 | TIN 1 | Employer Name | State Code | Zip Code/C |
| 2 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 3 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 4 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 5 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 6 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 7 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 8 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 9 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 10 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 11 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 12 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 13 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 14 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 15 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 16 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 17 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 18 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 19 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 20 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 21 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 22 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 23 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 24 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 25 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 26 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 27 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 28 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 29 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 30 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 31 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 32 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 33 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 34 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|  | K | O | P | Q | R |
|---|---|---|---|---|---|
| 35 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 36 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 37 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 38 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 39 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 40 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 41 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 42 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 43 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 44 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 45 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 46 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 47 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 48 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 49 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 50 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 51 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 52 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 53 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 54 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 55 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 56 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 57 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 58 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 59 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 60 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 61 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 62 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 63 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 64 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 65 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 66 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 67 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 68 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|    | K | O | P | Q | R |
|----|---|---|---|---|---|
| 69 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 70 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 71 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 72 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 73 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 74 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 75 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 76 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |
| 77 | FL 33301 UNITED STATES | 481-11-XXXX | STETSON CAPITAL INVESTMENTS, I | FL | 33301 |

February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital

| | S |
|---|---|
| 1 | **Submitting Broker Name** |
| 2 | INTERACTIVE BROKERS, L.L.C. |
| 3 | INTERACTIVE BROKERS, L.L.C. |
| 4 | INTERACTIVE BROKERS, L.L.C. |
| 5 | INTERACTIVE BROKERS, L.L.C. |
| 6 | INTERACTIVE BROKERS, L.L.C. |
| 7 | INTERACTIVE BROKERS, L.L.C. |
| 8 | INTERACTIVE BROKERS, L.L.C. |
| 9 | INTERACTIVE BROKERS, L.L.C. |
| 10 | INTERACTIVE BROKERS, L.L.C. |
| 11 | INTERACTIVE BROKERS, L.L.C. |
| 12 | INTERACTIVE BROKERS, L.L.C. |
| 13 | INTERACTIVE BROKERS, L.L.C. |
| 14 | INTERACTIVE BROKERS, L.L.C. |
| 15 | INTERACTIVE BROKERS, L.L.C. |
| 16 | INTERACTIVE BROKERS, L.L.C. |
| 17 | INTERACTIVE BROKERS, L.L.C. |
| 18 | INTERACTIVE BROKERS, L.L.C. |
| 19 | INTERACTIVE BROKERS, L.L.C. |
| 20 | INTERACTIVE BROKERS, L.L.C. |
| 21 | INTERACTIVE BROKERS, L.L.C. |
| 22 | INTERACTIVE BROKERS, L.L.C. |
| 23 | INTERACTIVE BROKERS, L.L.C. |
| 24 | INTERACTIVE BROKERS, L.L.C. |
| 25 | INTERACTIVE BROKERS, L.L.C. |
| 26 | INTERACTIVE BROKERS, L.L.C. |
| 27 | INTERACTIVE BROKERS, L.L.C. |
| 28 | INTERACTIVE BROKERS, L.L.C. |
| 29 | INTERACTIVE BROKERS, L.L.C. |
| 30 | INTERACTIVE BROKERS, L.L.C. |
| 31 | INTERACTIVE BROKERS, L.L.C. |
| 32 | INTERACTIVE BROKERS, L.L.C. |
| 33 | INTERACTIVE BROKERS, L.L.C. |
| 34 | INTERACTIVE BROKERS, L.L.C. |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|  | S |
|---|---|
| 35 | INTERACTIVE BROKERS, L.L.C. |
| 36 | INTERACTIVE BROKERS, L.L.C. |
| 37 | INTERACTIVE BROKERS, L.L.C. |
| 38 | INTERACTIVE BROKERS, L.L.C. |
| 39 | INTERACTIVE BROKERS, L.L.C. |
| 40 | INTERACTIVE BROKERS, L.L.C. |
| 41 | INTERACTIVE BROKERS, L.L.C. |
| 42 | INTERACTIVE BROKERS, L.L.C. |
| 43 | INTERACTIVE BROKERS, L.L.C. |
| 44 | INTERACTIVE BROKERS, L.L.C. |
| 45 | INTERACTIVE BROKERS, L.L.C. |
| 46 | INTERACTIVE BROKERS, L.L.C. |
| 47 | INTERACTIVE BROKERS, L.L.C. |
| 48 | INTERACTIVE BROKERS, L.L.C. |
| 49 | INTERACTIVE BROKERS, L.L.C. |
| 50 | INTERACTIVE BROKERS, L.L.C. |
| 51 | INTERACTIVE BROKERS, L.L.C. |
| 52 | INTERACTIVE BROKERS, L.L.C. |
| 53 | INTERACTIVE BROKERS, L.L.C. |
| 54 | INTERACTIVE BROKERS, L.L.C. |
| 55 | INTERACTIVE BROKERS, L.L.C. |
| 56 | INTERACTIVE BROKERS, L.L.C. |
| 57 | INTERACTIVE BROKERS, L.L.C. |
| 58 | INTERACTIVE BROKERS, L.L.C. |
| 59 | INTERACTIVE BROKERS, L.L.C. |
| 60 | INTERACTIVE BROKERS, L.L.C. |
| 61 | INTERACTIVE BROKERS, L.L.C. |
| 62 | INTERACTIVE BROKERS, L.L.C. |
| 63 | INTERACTIVE BROKERS, L.L.C. |
| 64 | INTERACTIVE BROKERS, L.L.C. |
| 65 | INTERACTIVE BROKERS, L.L.C. |
| 66 | INTERACTIVE BROKERS, L.L.C. |
| 67 | INTERACTIVE BROKERS, L.L.C. |
| 68 | INTERACTIVE BROKERS, L.L.C. |

**February 3-5, 2016 Trading in MGTI by Stetson/Stetson Capital**

|    | S |
|----|---|
| 69 | INTERACTIVE BROKERS, L.L.C. |
| 70 | INTERACTIVE BROKERS, L.L.C. |
| 71 | INTERACTIVE BROKERS, L.L.C. |
| 72 | INTERACTIVE BROKERS, L.L.C. |
| 73 | INTERACTIVE BROKERS, L.L.C. |
| 74 | INTERACTIVE BROKERS, L.L.C. |
| 75 | INTERACTIVE BROKERS, L.L.C. |
| 76 | INTERACTIVE BROKERS, L.L.C. |
| 77 | INTERACTIVE BROKERS, L.L.C. |

**February 3-5, 2016 Trading in MGTI by ATG Capital**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Qt | Price | SEC Calc Gross | Account Number | Name And Address Lin |
| 2 | 2/4/2016 | 93723 | MGT | Sale | (200) | 0.30 | 60.00 | U114XXXX | ATG CAPITAL LLC |
| 3 | 2/4/2016 | 93723 | MGT | Sale | (200) | 0.30 | 60.00 | U114XXXX | ATG CAPITAL LLC |
| 4 | 2/4/2016 | 93723 | MGT | Sale | (3,500) | 0.30 | 1,050.00 | U114XXXX | ATG CAPITAL LLC |
| 5 | 2/4/2016 | 93723 | MGT | Sale | (200) | 0.30 | 60.00 | U114XXXX | ATG CAPITAL LLC |
| 6 | 2/4/2016 | 93723 | MGT | Sale | (3,500) | 0.30 | 1,050.00 | U114XXXX | ATG CAPITAL LLC |
| 7 | 2/4/2016 | 93723 | MGT | Sale | (200) | 0.30 | 60.00 | U114XXXX | ATG CAPITAL LLC |
| 8 | 2/4/2016 | 95852 | MGT | Sale | (208) | 0.27 | 56.20 | U114XXXX | ATG CAPITAL LLC |
| 9 | 2/4/2016 | 95852 | MGT | Sale | (208) | 0.27 | 56.20 | U114XXXX | ATG CAPITAL LLC |
| 10 | 2/4/2016 | 95852 | MGT | Sale | (2,792) | 0.27 | 764.45 | U114XXXX | ATG CAPITAL LLC |
| 11 | 2/4/2016 | 95852 | MGT | Sale | (2,792) | 0.27 | 764.45 | U114XXXX | ATG CAPITAL LLC |
| 12 | 2/4/2016 | 101830 | MGT | Sale | (2,517) | 0.27 | 679.59 | U114XXXX | ATG CAPITAL LLC |
| 13 | 2/4/2016 | 101830 | MGT | Sale | (2,483) | 0.27 | 670.41 | U114XXXX | ATG CAPITAL LLC |
| 14 | 2/4/2016 | 101830 | MGT | Sale | (2,517) | 0.27 | 679.59 | U114XXXX | ATG CAPITAL LLC |
| 15 | 2/4/2016 | 101830 | MGT | Sale | (2,483) | 0.27 | 670.41 | U114XXXX | ATG CAPITAL LLC |
| 16 | 2/4/2016 | 103507 | MGT | Sale | (1,000) | 0.27 | 270.30 | U114XXXX | ATG CAPITAL LLC |
| 17 | 2/4/2016 | 103507 | MGT | Sale | (400) | 0.27 | 108.00 | U114XXXX | ATG CAPITAL LLC |
| 18 | 2/4/2016 | 103507 | MGT | Sale | (3,600) | 0.27 | 972.00 | U114XXXX | ATG CAPITAL LLC |
| 19 | 2/4/2016 | 103507 | MGT | Sale | (3,600) | 0.27 | 972.00 | U114XXXX | ATG CAPITAL LLC |
| 20 | 2/4/2016 | 103507 | MGT | Sale | (400) | 0.27 | 108.00 | U114XXXX | ATG CAPITAL LLC |
| 21 | 2/4/2016 | 103507 | MGT | Sale | (1,000) | 0.27 | 270.30 | U114XXXX | ATG CAPITAL LLC |
| 22 | 2/4/2016 | 113506 | MGT | Sale | (1,180) | 0.27 | 318.60 | U114XXXX | ATG CAPITAL LLC |
| 23 | 2/4/2016 | 113506 | MGT | Sale | (1,400) | 0.27 | 378.00 | U114XXXX | ATG CAPITAL LLC |
| 24 | 2/4/2016 | 113506 | MGT | Sale | (145) | 0.27 | 39.15 | U114XXXX | ATG CAPITAL LLC |
| 25 | 2/4/2016 | 113506 | MGT | Sale | (900) | 0.27 | 243.00 | U114XXXX | ATG CAPITAL LLC |
| 26 | 2/4/2016 | 113506 | MGT | Sale | (1,180) | 0.27 | 318.60 | U114XXXX | ATG CAPITAL LLC |
| 27 | 2/4/2016 | 113506 | MGT | Sale | (1,400) | 0.27 | 378.00 | U114XXXX | ATG CAPITAL LLC |
| 28 | 2/4/2016 | 113506 | MGT | Sale | (900) | 0.27 | 243.00 | U114XXXX | ATG CAPITAL LLC |
| 29 | 2/4/2016 | 113506 | MGT | Sale | (1,900) | 0.27 | 521.36 | U114XXXX | ATG CAPITAL LLC |
| 30 | 2/4/2016 | 113506 | MGT | Sale | (1,900) | 0.27 | 521.36 | U114XXXX | ATG CAPITAL LLC |
| 31 | 2/4/2016 | 113506 | MGT | Sale | (145) | 0.27 | 39.15 | U114XXXX | ATG CAPITAL LLC |
| 32 | 2/4/2016 | 124806 | MGT | Sale | (4,775) | 0.26 | 1,253.44 | U114XXXX | ATG CAPITAL LLC |
| 33 | 2/4/2016 | 124806 | MGT | Sale | (225) | 0.26 | 58.91 | U114XXXX | ATG CAPITAL LLC |

**February 3-5, 2016 Trading in MGTI by ATG Capital**

|    | A | B | C | D | E | F | G | H | I |
|----|---|---|---|---|---|---|---|---|---|
| 34 | 2/4/2016 | 124806 | MGT | Sale | (4,775) | 0.26 | 1,253.44 | U114XXXX | ATG CAPITAL LLC |
| 35 | 2/4/2016 | 124806 | MGT | Sale | (225) | 0.26 | 58.91 | U114XXXX | ATG CAPITAL LLC |
| 36 | 2/4/2016 | 145502 | MGT | Sale | (4,000) | 0.26 | 1,020.00 | U114XXXX | ATG CAPITAL LLC |
| 37 | 2/4/2016 | 145502 | MGT | Sale | (4,000) | 0.26 | 1,020.00 | U114XXXX | ATG CAPITAL LLC |

February 3-5, 2016 Trading in MGTI by ATG Capital

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 1 | Name And Address Line 3 | TIN 1 | State Code | Zip Code/C | Submitting Broker Name |
| 2 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 3 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 4 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 5 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 6 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 7 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 8 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 9 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 10 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 11 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 12 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 13 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 14 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 15 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 16 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 17 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 18 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 19 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 20 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 21 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 22 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 23 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 24 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 25 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 26 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 27 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 28 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 29 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 30 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 31 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 32 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 33 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |

**February 3-5, 2016 Trading in MGTI by ATG Capital**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 34 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 35 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 36 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |
| 37 | 912 FORT LAUDERDALE FL 33312 U | 461-52-XXXX | FL | 33312 | INTERACTIVE BROKERS, L.L.C. |

**February 3-5, 2016 Trading in MGTI by John O'Rourke**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell C | SEC Calc Q | Price | SEC Calc Gros | Account Numb | Name And Address Line 1 |
| 2 | 2/3/2016 | 155952 | MGT | Sale | (4,941) | 0.32 | 1,556.91 | 6832xxxx | JOHN OROURKE III |

**February 3-5, 2016 Trading in MGTI by John O'Rourke**

|   | L | M | O | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | **Name And Address** | **Name And Address** | **TIN 1** | **State Code** | **Zip Code/C** | **Submitting Broker Name** |
| 2 | FORT LAUDERDALE | FL 33301-2952 | 20270xxx | FL | 33301 | ETRADE SECURITIES, LLC. |