# EXHIBIT C

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell C | SEC Calc Q | Price | SEC Calc Gros | Account Number |
| 738 | 5/9/2016 | 83936 | MGT | Sale | (2,100) | 0.64 | 1,344.00 | 1722XXXX |
| 739 | 5/9/2016 | 83936 | MGT | Sale | (2,150) | 0.64 | 1,376.00 | 1722XXXX |
| 740 | 5/9/2016 | 83936 | MGT | Sale | (2,000) | 0.64 | 1,280.00 | 1722XXXX |
| 741 | 5/9/2016 | 83936 | MGT | Sale | (3,000) | 0.64 | 1,920.00 | 1722XXXX |
| 742 | 5/9/2016 | 83936 | MGT | Sale | (3,000) | 0.64 | 1,920.00 | 1722XXXX |
| 743 | 5/9/2016 | 83936 | MGT | Sale | (1,000) | 0.64 | 640.00 | 1722XXXX |
| 744 | 5/9/2016 | 83936 | MGT | Sale | (1,000) | 0.64 | 640.00 | 1722XXXX |
| 745 | 5/9/2016 | 83936 | MGT | Sale | (900) | 0.64 | 576.00 | 1722XXXX |
| 746 | 5/9/2016 | 83936 | MGT | Sale | (1,000) | 0.64 | 640.00 | 1722XXXX |
| 747 | 5/9/2016 | 83936 | MGT | Sale | (100) | 0.64 | 64.00 | 1722XXXX |
| 748 | 5/9/2016 | 83936 | MGT | Sale | (1,000) | 0.64 | 640.00 | 1722XXXX |
| 749 | 5/9/2016 | 84002 | MGT | Sale | (2,000) | 0.66 | 1,320.00 | 1722XXXX |
| 750 | 5/9/2016 | 84002 | MGT | Sale | (3,000) | 0.66 | 1,980.00 | 1722XXXX |
| 751 | 5/9/2016 | 84002 | MGT | Sale | (3,000) | 0.66 | 1,980.00 | 1722XXXX |
| 752 | 5/9/2016 | 84002 | MGT | Sale | (3,000) | 0.66 | 1,980.00 | 1722XXXX |
| 753 | 5/9/2016 | 84002 | MGT | Sale | (8,000) | 0.66 | 5,280.00 | 1722XXXX |
| 754 | 5/9/2016 | 84002 | MGT | Sale | (1,000) | 0.66 | 660.00 | 1722XXXX |
| 755 | 5/9/2016 | 84023 | MGT | Sale | (500) | 0.67 | 335.00 | 1722XXXX |
| 756 | 5/9/2016 | 84023 | MGT | Sale | (900) | 0.65 | 585.00 | 1722XXXX |
| 757 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 758 | 5/9/2016 | 84023 | MGT | Sale | (1,000) | 0.66 | 660.00 | 1722XXXX |
| 759 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 760 | 5/9/2016 | 84023 | MGT | Sale | (900) | 0.65 | 585.00 | 1722XXXX |
| 761 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 762 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 763 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 764 | 5/9/2016 | 84023 | MGT | Sale | (900) | 0.65 | 585.00 | 1722XXXX |
| 765 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 766 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 767 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 768 | 5/9/2016 | 84023 | MGT | Sale | (2,400) | 0.65 | 1,560.00 | 1722XXXX |
| 769 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 770 | 5/9/2016 | 84023 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 771 | 5/9/2016 | 84059 | MGT | Sale | (95) | 0.68 | 64.60 | 1722XXXX |
| 772 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 773 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 774 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 775 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 776 | 5/9/2016 | 84059 | MGT | Sale | (1,000) | 0.68 | 680.00 | 1722XXXX |
| 777 | 5/9/2016 | 84059 | MGT | Sale | (2,000) | 0.68 | 1,360.00 | 1722XXXX |
| 778 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 779 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 780 | 5/9/2016 | 84059 | MGT | Sale | (2,995) | 0.68 | 2,036.60 | 1722XXXX |
| 781 | 5/9/2016 | 84059 | MGT | Sale | (905) | 0.68 | 615.40 | 1722XXXX |
| 782 | 5/9/2016 | 84059 | MGT | Sale | (500) | 0.68 | 340.00 | 1722XXXX |
| 783 | 5/9/2016 | 84106 | MGT | Sale | (100) | 0.70 | 70.00 | 1722XXXX |
| 784 | 5/9/2016 | 84210 | MGT | Sale | (1,800) | 0.70 | 1,260.00 | 1722XXXX |
| 785 | 5/9/2016 | 84225 | MGT | Sale | (1,800) | 0.68 | 1,224.00 | 1722XXXX |
| 786 | 5/9/2016 | 84248 | MGT | Sale | (300) | 0.65 | 195.00 | 1722XXXX |
| 787 | 5/9/2016 | 84248 | MGT | Sale | (1,600) | 0.67 | 1,072.00 | 1722XXXX |
| 788 | 5/9/2016 | 84248 | MGT | Sale | (1,000) | 0.67 | 670.00 | 1722XXXX |
| 789 | 5/9/2016 | 84248 | MGT | Sale | (5,100) | 0.65 | 3,315.00 | 1722XXXX |
| 790 | 5/9/2016 | 84248 | MGT | Sale | (2,000) | 0.66 | 1,320.00 | 1722XXXX |
| 791 | 5/9/2016 | 84456 | MGT | Sale | (1,900) | 0.69 | 1,311.00 | 1722XXXX |
| 792 | 5/9/2016 | 84456 | MGT | Sale | (100) | 0.69 | 69.00 | 1722XXXX |
| 793 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 794 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 795 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 796 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 797 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 798 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 799 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 800 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 801 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 802 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 803 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 804 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|     | A | B | C | D | E | F | G | H |
|-----|---|---|---|---|---|---|---|---|
| 805 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 806 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 807 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 808 | 5/9/2016 | 84616 | MGT | Sale | (800) | 0.69 | 552.00 | 1722XXXX |
| 809 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 810 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 811 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 812 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 813 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 814 | 5/9/2016 | 84616 | MGT | Sale | (800) | 0.69 | 552.00 | 1722XXXX |
| 815 | 5/9/2016 | 84616 | MGT | Sale | (200) | 0.69 | 138.00 | 1722XXXX |
| 816 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 817 | 5/9/2016 | 84616 | MGT | Sale | (2,300) | 0.69 | 1,587.00 | 1722XXXX |
| 818 | 5/9/2016 | 84616 | MGT | Sale | (5,207) | 0.69 | 3,592.83 | 1722XXXX |
| 819 | 5/9/2016 | 84646 | MGT | Sale | (100) | 0.70 | 70.00 | 1722XXXX |
| 820 | 5/9/2016 | 84648 | MGT | Sale | (800) | 0.70 | 560.00 | 1722XXXX |
| 821 | 5/9/2016 | 84648 | MGT | Sale | (200) | 0.70 | 140.00 | 1722XXXX |
| 822 | 5/9/2016 | 84648 | MGT | Sale | (200) | 0.70 | 140.00 | 1722XXXX |
| 823 | 5/9/2016 | 84648 | MGT | Sale | (29,700) | 0.70 | 20,790.00 | 1722XXXX |
| 824 | 5/9/2016 | 84717 | MGT | Buy | 100 | 0.70 | (70.00) | 1722XXXX |
| 825 | 5/9/2016 | 84807 | MGT | Sale | (15,500) | 0.71 | 11,005.00 | 1722XXXX |
| 826 | 5/9/2016 | 84807 | MGT | Sale | (200) | 0.71 | 142.00 | 1722XXXX |
| 827 | 5/9/2016 | 84807 | MGT | Sale | (24,100) | 0.71 | 17,111.00 | 1722XXXX |
| 828 | 5/9/2016 | 84807 | MGT | Sale | (200) | 0.71 | 142.00 | 1722XXXX |
| 829 | 5/9/2016 | 84818 | MGT | Sale | (1,000) | 0.72 | 720.00 | 1722XXXX |
| 830 | 5/9/2016 | 84818 | MGT | Sale | (1,000) | 0.72 | 720.00 | 1722XXXX |
| 831 | 5/9/2016 | 84913 | MGT | Buy | 100 | 0.70 | (70.00) | 1722XXXX |
| 832 | 5/9/2016 | 84950 | MGT | Buy | 100 | 0.68 | (68.00) | 1722XXXX |
| 833 | 5/9/2016 | 84957 | MGT | Buy | 100 | 0.67 | (67.00) | 1722XXXX |
| 834 | 5/9/2016 | 85037 | MGT | Buy | 100 | 0.69 | (69.00) | 1722XXXX |
| 835 | 5/9/2016 | 85038 | MGT | Buy | 100 | 0.69 | (69.00) | 1722XXXX |
| 836 | 5/9/2016 | 85038 | MGT | Buy | 100 | 0.69 | (69.00) | 1722XXXX |
| 837 | 5/9/2016 | 85039 | MGT | Buy | 100 | 0.69 | (69.00) | 1722XXXX |
| 838 | 5/9/2016 | 85045 | MGT | Buy | 100 | 0.70 | (70.00) | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|     | A        | B     | C   | D    | E       | F    | G        | H        |
| --- | -------- | ----- | --- | ---- | ------- | ---- | -------- | -------- |
| 839 | 5/9/2016 | 85045 | MGT | Buy  | 100     | 0.70 | (70.00)  | 1722XXXX |
| 840 | 5/9/2016 | 85045 | MGT | Buy  | 100     | 0.70 | (70.00)  | 1722XXXX |
| 841 | 5/9/2016 | 85047 | MGT | Buy  | 100     | 0.70 | (70.00)  | 1722XXXX |
| 842 | 5/9/2016 | 85114 | MGT | Buy  | 100     | 0.68 | (68.00)  | 1722XXXX |
| 843 | 5/9/2016 | 85453 | MGT | Sale | (300)   | 0.69 | 207.00   | 1722XXXX |
| 844 | 5/9/2016 | 85453 | MGT | Sale | (200)   | 0.69 | 138.00   | 1722XXXX |
| 845 | 5/9/2016 | 85453 | MGT | Sale | (300)   | 0.69 | 207.00   | 1722XXXX |
| 846 | 5/9/2016 | 85453 | MGT | Sale | (100)   | 0.69 | 69.00    | 1722XXXX |
| 847 | 5/9/2016 | 85453 | MGT | Sale | (1,700) | 0.69 | 1,173.00 | 1722XXXX |
| 848 | 5/9/2016 | 85453 | MGT | Sale | (200)   | 0.69 | 138.00   | 1722XXXX |
| 849 | 5/9/2016 | 85453 | MGT | Sale | (100)   | 0.69 | 69.00    | 1722XXXX |
| 850 | 5/9/2016 | 85453 | MGT | Sale | (200)   | 0.69 | 138.00   | 1722XXXX |
| 851 | 5/9/2016 | 85453 | MGT | Sale | (100)   | 0.69 | 69.00    | 1722XXXX |
| 852 | 5/9/2016 | 85453 | MGT | Sale | (200)   | 0.69 | 138.00   | 1722XXXX |
| 853 | 5/9/2016 | 85453 | MGT | Sale | (200)   | 0.69 | 138.00   | 1722XXXX |
| 854 | 5/9/2016 | 85453 | MGT | Sale | (100)   | 0.69 | 69.00    | 1722XXXX |
| 855 | 5/9/2016 | 85453 | MGT | Sale | (200)   | 0.69 | 138.00   | 1722XXXX |
| 856 | 5/9/2016 | 85453 | MGT | Sale | (700)   | 0.69 | 483.00   | 1722XXXX |
| 857 | 5/9/2016 | 85523 | MGT | Sale | (1,000) | 0.68 | 680.00   | 1722XXXX |
| 858 | 5/9/2016 | 85642 | MGT | Sale | (500)   | 0.68 | 340.00   | 1722XXXX |
| 859 | 5/9/2016 | 85642 | MGT | Sale | (500)   | 0.68 | 340.00   | 1722XXXX |
| 860 | 5/9/2016 | 85752 | MGT | Sale | (200)   | 0.67 | 134.00   | 1722XXXX |
| 861 | 5/9/2016 | 85752 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 862 | 5/9/2016 | 85752 | MGT | Sale | (400)   | 0.67 | 268.00   | 1722XXXX |
| 863 | 5/9/2016 | 85752 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 864 | 5/9/2016 | 85752 | MGT | Sale | (400)   | 0.67 | 268.00   | 1722XXXX |
| 865 | 5/9/2016 | 85752 | MGT | Sale | (400)   | 0.67 | 268.00   | 1722XXXX |
| 866 | 5/9/2016 | 85752 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 867 | 5/9/2016 | 85752 | MGT | Sale | (1,200) | 0.67 | 804.00   | 1722XXXX |
| 868 | 5/9/2016 | 85752 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 869 | 5/9/2016 | 85830 | MGT | Sale | (900)   | 0.68 | 612.00   | 1722XXXX |
| 870 | 5/9/2016 | 85830 | MGT | Sale | (100)   | 0.68 | 68.00    | 1722XXXX |
| 871 | 5/9/2016 | 85830 | MGT | Sale | (100)   | 0.68 | 68.00    | 1722XXXX |
| 872 | 5/9/2016 | 85830 | MGT | Sale | (1,900) | 0.68 | 1,292.00 | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|     | A        | B     | C   | D    | E       | F    | G        | H        |
|-----|----------|-------|-----|------|---------|------|----------|----------|
| 873 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 874 | 5/9/2016 | 85934 | MGT | Sale | (300)   | 0.61 | 183.00   | 1722XXXX |
| 875 | 5/9/2016 | 85934 | MGT | Sale | (5,000) | 0.61 | 3,050.00 | 1722XXXX |
| 876 | 5/9/2016 | 85934 | MGT | Sale | (400)   | 0.63 | 252.00   | 1722XXXX |
| 877 | 5/9/2016 | 85934 | MGT | Sale | (1,000) | 0.60 | 600.00   | 1722XXXX |
| 878 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 879 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 880 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 881 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 882 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 883 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 884 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 885 | 5/9/2016 | 85934 | MGT | Sale | (200)   | 0.61 | 122.00   | 1722XXXX |
| 886 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 887 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 888 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 889 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 890 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 891 | 5/9/2016 | 85934 | MGT | Sale | (2,000) | 0.63 | 1,260.00 | 1722XXXX |
| 892 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 893 | 5/9/2016 | 85934 | MGT | Sale | (700)   | 0.63 | 441.00   | 1722XXXX |
| 894 | 5/9/2016 | 85934 | MGT | Sale | (2,000) | 0.60 | 1,200.00 | 1722XXXX |
| 895 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 896 | 5/9/2016 | 85934 | MGT | Sale | (2,400) | 0.60 | 1,440.00 | 1722XXXX |
| 897 | 5/9/2016 | 85934 | MGT | Sale | (900)   | 0.65 | 585.09   | 1722XXXX |
| 898 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 899 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 900 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 901 | 5/9/2016 | 85934 | MGT | Sale | (1,000) | 0.61 | 610.00   | 1722XXXX |
| 902 | 5/9/2016 | 85934 | MGT | Sale | (2,000) | 0.60 | 1,200.00 | 1722XXXX |
| 903 | 5/9/2016 | 85934 | MGT | Sale | (6,300) | 0.60 | 3,780.00 | 1722XXXX |
| 904 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 905 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 906 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|     | A        | B     | C   | D    | E       | F    | G        | H        |
|-----|----------|-------|-----|------|---------|------|----------|----------|
| 907 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 908 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 909 | 5/9/2016 | 85934 | MGT | Sale | (300)   | 0.60 | 180.00   | 1722XXXX |
| 910 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 911 | 5/9/2016 | 85934 | MGT | Sale | (5,000) | 0.65 | 3,250.00 | 1722XXXX |
| 912 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 913 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.65 | 65.01    | 1722XXXX |
| 914 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 915 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 916 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 917 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 918 | 5/9/2016 | 85934 | MGT | Sale | (100)   | 0.60 | 60.00    | 1722XXXX |
| 919 | 5/9/2016 | 90019 | MGT | Sale | (1,100) | 0.61 | 672.10   | 1722XXXX |
| 920 | 5/9/2016 | 90019 | MGT | Sale | (6,900) | 0.64 | 4,416.69 | 1722XXXX |
| 921 | 5/9/2016 | 90123 | MGT | Buy  | 300     | 0.63 | (189.00) | 1722XXXX |
| 922 | 5/9/2016 | 90137 | MGT | Sale | (2,000) | 0.62 | 1,240.00 | 1722XXXX |
| 923 | 5/9/2016 | 90137 | MGT | Sale | (1,000) | 0.62 | 620.00   | 1722XXXX |
| 924 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 925 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 926 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 927 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 928 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 929 | 5/9/2016 | 90159 | MGT | Sale | (6,792) | 0.62 | 4,211.04 | 1722XXXX |
| 930 | 5/9/2016 | 90159 | MGT | Sale | (4,200) | 0.62 | 2,604.00 | 1722XXXX |
| 931 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 932 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 933 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 934 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 935 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 936 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 937 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 938 | 5/9/2016 | 90159 | MGT | Sale | (100)   | 0.62 | 62.00    | 1722XXXX |
| 939 | 5/9/2016 | 90159 | MGT | Sale | (3,008) | 0.62 | 1,864.96 | 1722XXXX |
| 940 | 5/9/2016 | 90301 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 941 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 942 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 943 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 944 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 945 | 5/9/2016 | 90301 | MGT | Sale | (954) | 0.63 | 601.02 | 1722XXXX |
| 946 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 947 | 5/9/2016 | 90301 | MGT | Sale | (1,306) | 0.63 | 822.78 | 1722XXXX |
| 948 | 5/9/2016 | 90301 | MGT | Sale | (1,775) | 0.63 | 1,118.25 | 1722XXXX |
| 949 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 950 | 5/9/2016 | 90301 | MGT | Sale | (100) | 0.63 | 63.00 | 1722XXXX |
| 951 | 5/9/2016 | 90330 | MGT | Sale | (100) | 0.64 | 64.00 | 1722XXXX |
| 952 | 5/9/2016 | 90330 | MGT | Sale | (2,400) | 0.64 | 1,536.00 | 1722XXXX |
| 953 | 5/9/2016 | 90330 | MGT | Sale | (100) | 0.64 | 64.00 | 1722XXXX |
| 954 | 5/9/2016 | 90330 | MGT | Sale | (2,900) | 0.64 | 1,856.00 | 1722XXXX |
| 955 | 5/9/2016 | 90403 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 956 | 5/9/2016 | 90403 | MGT | Sale | (100) | 0.65 | 65.00 | 1722XXXX |
| 957 | 5/9/2016 | 90403 | MGT | Sale | (1,100) | 0.65 | 715.00 | 1722XXXX |
| 958 | 5/9/2016 | 90403 | MGT | Sale | (1,300) | 0.65 | 845.00 | 1722XXXX |
| 959 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 960 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 961 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 962 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 963 | 5/9/2016 | 90451 | MGT | Sale | (400) | 0.66 | 264.00 | 1722XXXX |
| 964 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 965 | 5/9/2016 | 90451 | MGT | Sale | (4,900) | 0.66 | 3,234.00 | 1722XXXX |
| 966 | 5/9/2016 | 90451 | MGT | Sale | (400) | 0.66 | 264.00 | 1722XXXX |
| 967 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 968 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 969 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 970 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 971 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 972 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 973 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 974 | 5/9/2016 | 90451 | MGT | Sale | (400) | 0.66 | 264.00 | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 975 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 976 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 977 | 5/9/2016 | 90451 | MGT | Sale | (400) | 0.66 | 264.00 | 1722XXXX |
| 978 | 5/9/2016 | 90451 | MGT | Sale | (400) | 0.66 | 264.00 | 1722XXXX |
| 979 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 980 | 5/9/2016 | 90451 | MGT | Sale | (400) | 0.66 | 264.00 | 1722XXXX |
| 981 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 982 | 5/9/2016 | 90451 | MGT | Sale | (100) | 0.66 | 66.00 | 1722XXXX |
| 983 | 5/9/2016 | 90506 | MGT | Sale | (1,000) | 0.66 | 660.00 | 1722XXXX |
| 984 | 5/9/2016 | 90540 | MGT | Sale | (508) | 0.67 | 340.36 | 1722XXXX |
| 985 | 5/9/2016 | 90540 | MGT | Sale | (100) | 0.67 | 67.00 | 1722XXXX |
| 986 | 5/9/2016 | 90540 | MGT | Sale | (6,792) | 0.67 | 4,550.64 | 1722XXXX |
| 987 | 5/9/2016 | 90540 | MGT | Sale | (100) | 0.67 | 67.00 | 1722XXXX |
| 988 | 5/9/2016 | 90645 | MGT | Sale | (900) | 0.68 | 612.00 | 1722XXXX |
| 989 | 5/9/2016 | 90645 | MGT | Sale | (100) | 0.68 | 68.00 | 1722XXXX |
| 990 | 5/9/2016 | 90913 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 991 | 5/9/2016 | 90913 | MGT | Buy | 500 | 0.66 | (330.00) | 1722XXXX |
| 992 | 5/9/2016 | 90914 | MGT | Buy | 500 | 0.66 | (330.00) | 1722XXXX |
| 993 | 5/9/2016 | 90920 | MGT | Buy | 500 | 0.66 | (330.00) | 1722XXXX |
| 994 | 5/9/2016 | 90920 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 995 | 5/9/2016 | 90929 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 996 | 5/9/2016 | 90929 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 997 | 5/9/2016 | 90937 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 998 | 5/9/2016 | 90937 | MGT | Buy | 500 | 0.66 | (330.00) | 1722XXXX |
| 999 | 5/9/2016 | 91009 | MGT | Buy | 300 | 0.65 | (195.00) | 1722XXXX |
| 1000 | 5/9/2016 | 91219 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 1001 | 5/9/2016 | 91219 | MGT | Buy | 500 | 0.66 | (330.00) | 1722XXXX |
| 1002 | 5/9/2016 | 91219 | MGT | Buy | 500 | 0.66 | (330.00) | 1722XXXX |
| 1003 | 5/9/2016 | 91219 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |
| 1004 | 5/9/2016 | 91237 | MGT | Buy | 300 | 0.68 | (204.00) | 1722XXXX |
| 1005 | 5/9/2016 | 91237 | MGT | Buy | 300 | 0.68 | (204.00) | 1722XXXX |
| 1006 | 5/9/2016 | 91239 | MGT | Buy | 400 | 0.67 | (268.00) | 1722XXXX |
| 1007 | 5/9/2016 | 91239 | MGT | Buy | 600 | 0.67 | (402.00) | 1722XXXX |
| 1008 | 5/9/2016 | 91239 | MGT | Buy | 100 | 0.66 | (66.00) | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G        | H        |
|------|----------|-------|-----|------|---------|------|----------|----------|
| 1009 | 5/9/2016 | 91239 | MGT | Buy  | 100     | 0.66 | (66.00)  | 1722XXXX |
| 1010 | 5/9/2016 | 91239 | MGT | Buy  | 100     | 0.66 | (66.00)  | 1722XXXX |
| 1011 | 5/9/2016 | 91239 | MGT | Buy  | 100     | 0.66 | (66.00)  | 1722XXXX |
| 1012 | 5/9/2016 | 91239 | MGT | Buy  | 200     | 0.67 | (134.00) | 1722XXXX |
| 1013 | 5/9/2016 | 91239 | MGT | Buy  | 100     | 0.66 | (66.00)  | 1722XXXX |
| 1014 | 5/9/2016 | 91239 | MGT | Buy  | 100     | 0.66 | (66.00)  | 1722XXXX |
| 1015 | 5/9/2016 | 91239 | MGT | Buy  | 600     | 0.66 | (396.00) | 1722XXXX |
| 1016 | 5/9/2016 | 91240 | MGT | Buy  | 300     | 0.66 | (198.00) | 1722XXXX |
| 1017 | 5/9/2016 | 91240 | MGT | Buy  | 300     | 0.66 | (198.00) | 1722XXXX |
| 1018 | 5/9/2016 | 91329 | MGT | Buy  | 100     | 0.65 | (65.00)  | 1722XXXX |
| 1019 | 5/9/2016 | 91407 | MGT | Buy  | 100     | 0.64 | (64.00)  | 1722XXXX |
| 1020 | 5/9/2016 | 91853 | MGT | Sale | (1,500) | 0.60 | 900.00   | 1722XXXX |
| 1021 | 5/9/2016 | 91853 | MGT | Sale | (500)   | 0.60 | 300.00   | 1722XXXX |
| 1022 | 5/9/2016 | 91853 | MGT | Sale | (1,500) | 0.60 | 900.00   | 1722XXXX |
| 1023 | 5/9/2016 | 91853 | MGT | Sale | (1,000) | 0.60 | 600.00   | 1722XXXX |
| 1024 | 5/9/2016 | 91853 | MGT | Sale | (5,000) | 0.60 | 3,000.00 | 1722XXXX |
| 1025 | 5/9/2016 | 92016 | MGT | Sale | (2,300) | 0.63 | 1,449.00 | 1722XXXX |
| 1026 | 5/9/2016 | 92016 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1027 | 5/9/2016 | 92016 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1028 | 5/9/2016 | 92146 | MGT | Buy  | 300     | 0.60 | (180.00) | 1722XXXX |
| 1029 | 5/9/2016 | 92207 | MGT | Sale | (300)   | 0.61 | 183.00   | 1722XXXX |
| 1030 | 5/9/2016 | 92425 | MGT | Sale | (1,000) | 0.63 | 628.50   | 1722XXXX |
| 1031 | 5/9/2016 | 92435 | MGT | Sale | (4,000) | 0.63 | 2,520.00 | 1722XXXX |
| 1032 | 5/9/2016 | 92729 | MGT | Sale | (200)   | 0.63 | 126.00   | 1722XXXX |
| 1033 | 5/9/2016 | 92729 | MGT | Sale | (300)   | 0.63 | 189.00   | 1722XXXX |
| 1034 | 5/9/2016 | 92729 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1035 | 5/9/2016 | 92729 | MGT | Sale | (500)   | 0.63 | 315.00   | 1722XXXX |
| 1036 | 5/9/2016 | 92729 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1037 | 5/9/2016 | 92729 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1038 | 5/9/2016 | 92813 | MGT | Sale | (100)   | 0.64 | 64.00    | 1722XXXX |
| 1039 | 5/9/2016 | 92813 | MGT | Sale | (100)   | 0.64 | 64.00    | 1722XXXX |
| 1040 | 5/9/2016 | 92813 | MGT | Sale | (100)   | 0.64 | 64.00    | 1722XXXX |
| 1041 | 5/9/2016 | 92813 | MGT | Sale | (100)   | 0.64 | 64.00    | 1722XXXX |
| 1042 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G      | H        |
|------|----------|-------|-----|------|---------|------|--------|----------|
| 1043 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1044 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1045 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1046 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1047 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1048 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1049 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1050 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1051 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1052 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1053 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1054 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1055 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1056 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1057 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1058 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1059 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1060 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1061 | 5/9/2016 | 93102 | MGT | Sale | (1,400) | 0.63 | 882.00 | 1722XXXX |
| 1062 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1063 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1064 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1065 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1066 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1067 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1068 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1069 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1070 | 5/9/2016 | 93102 | MGT | Sale | (300)   | 0.63 | 189.00 | 1722XXXX |
| 1071 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1072 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1073 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1074 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |
| 1075 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.64 | 63.99  | 1722XXXX |
| 1076 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E     | F    | G      | H        |
|------|----------|-------|-----|------|-------|------|--------|----------|
| 1077 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1078 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1079 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1080 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1081 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1082 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1083 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1084 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1085 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1086 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1087 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1088 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1089 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1090 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1091 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1092 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1093 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1094 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1095 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1096 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1097 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1098 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1099 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1100 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1101 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1102 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1103 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1104 | 5/9/2016 | 93102 | MGT | Sale | (300) | 0.63 | 189.00 | 1722XXXX |
| 1105 | 5/9/2016 | 93102 | MGT | Sale | (300) | 0.63 | 189.00 | 1722XXXX |
| 1106 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1107 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1108 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1109 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |
| 1110 | 5/9/2016 | 93102 | MGT | Sale | (100) | 0.63 | 63.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G        | H        |
|------|----------|-------|-----|------|---------|------|----------|----------|
| 1111 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1112 | 5/9/2016 | 93102 | MGT | Sale | (100)   | 0.63 | 63.00    | 1722XXXX |
| 1113 | 5/9/2016 | 93116 | MGT | Sale | (9,000) | 0.63 | 5,670.00 | 1722XXXX |
| 1114 | 5/9/2016 | 93121 | MGT | Sale | (290)   | 0.65 | 188.50   | 1722XXXX |
| 1115 | 5/9/2016 | 93121 | MGT | Sale | (110)   | 0.65 | 71.50    | 1722XXXX |
| 1116 | 5/9/2016 | 93121 | MGT | Sale | (310)   | 0.65 | 201.50   | 1722XXXX |
| 1117 | 5/9/2016 | 93121 | MGT | Sale | (600)   | 0.65 | 390.00   | 1722XXXX |
| 1118 | 5/9/2016 | 93121 | MGT | Sale | (510)   | 0.65 | 331.50   | 1722XXXX |
| 1119 | 5/9/2016 | 93121 | MGT | Sale | (90)    | 0.65 | 58.50    | 1722XXXX |
| 1120 | 5/9/2016 | 93142 | MGT | Sale | (10)    | 0.65 | 6.50     | 1722XXXX |
| 1121 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1122 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1123 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1124 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1125 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1126 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1127 | 5/9/2016 | 93142 | MGT | Sale | (1,900) | 0.65 | 1,235.00 | 1722XXXX |
| 1128 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1129 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1130 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1131 | 5/9/2016 | 93142 | MGT | Sale | (200)   | 0.65 | 130.00   | 1722XXXX |
| 1132 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1133 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1134 | 5/9/2016 | 93142 | MGT | Sale | (400)   | 0.65 | 260.00   | 1722XXXX |
| 1135 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1136 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1137 | 5/9/2016 | 93142 | MGT | Sale | (90)    | 0.65 | 58.50    | 1722XXXX |
| 1138 | 5/9/2016 | 93142 | MGT | Sale | (100)   | 0.65 | 65.00    | 1722XXXX |
| 1139 | 5/9/2016 | 93204 | MGT | Sale | (1,000) | 0.66 | 660.00   | 1722XXXX |
| 1140 | 5/9/2016 | 93204 | MGT | Sale | (1,000) | 0.66 | 660.00   | 1722XXXX |
| 1141 | 5/9/2016 | 93204 | MGT | Sale | (800)   | 0.66 | 528.00   | 1722XXXX |
| 1142 | 5/9/2016 | 93204 | MGT | Sale | (1,000) | 0.66 | 660.00   | 1722XXXX |
| 1143 | 5/9/2016 | 93204 | MGT | Sale | (1,000) | 0.66 | 660.00   | 1722XXXX |
| 1144 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G        | H        |
|------|----------|-------|-----|------|---------|------|----------|----------|
| 1145 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1146 | 5/9/2016 | 93407 | MGT | Sale | (1,400) | 0.67 | 938.00   | 1722XXXX |
| 1147 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1148 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1149 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1150 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1151 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1152 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1153 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1154 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1155 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1156 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1157 | 5/9/2016 | 93407 | MGT | Sale | (700)   | 0.67 | 469.00   | 1722XXXX |
| 1158 | 5/9/2016 | 93407 | MGT | Sale | (605)   | 0.67 | 405.35   | 1722XXXX |
| 1159 | 5/9/2016 | 93407 | MGT | Sale | (595)   | 0.67 | 398.65   | 1722XXXX |
| 1160 | 5/9/2016 | 93407 | MGT | Sale | (200)   | 0.67 | 134.00   | 1722XXXX |
| 1161 | 5/9/2016 | 93407 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1162 | 5/9/2016 | 93407 | MGT | Sale | (200)   | 0.67 | 134.00   | 1722XXXX |
| 1163 | 5/9/2016 | 93412 | MGT | Sale | (1,600) | 0.66 | 1,056.16 | 1722XXXX |
| 1164 | 5/9/2016 | 93412 | MGT | Sale | (500)   | 0.66 | 330.05   | 1722XXXX |
| 1165 | 5/9/2016 | 93412 | MGT | Sale | (100)   | 0.66 | 66.02    | 1722XXXX |
| 1166 | 5/9/2016 | 93412 | MGT | Sale | (200)   | 0.66 | 132.04   | 1722XXXX |
| 1167 | 5/9/2016 | 93412 | MGT | Sale | (100)   | 0.66 | 66.02    | 1722XXXX |
| 1168 | 5/9/2016 | 93412 | MGT | Sale | (600)   | 0.66 | 396.12   | 1722XXXX |
| 1169 | 5/9/2016 | 93412 | MGT | Sale | (1,900) | 0.66 | 1,254.38 | 1722XXXX |
| 1170 | 5/9/2016 | 93417 | MGT | Sale | (100)   | 0.67 | 67.00    | 1722XXXX |
| 1171 | 5/9/2016 | 93417 | MGT | Sale | (4,900) | 0.67 | 3,283.00 | 1722XXXX |
| 1172 | 5/9/2016 | 93445 | MGT | Sale | (1,500) | 0.66 | 990.00   | 1722XXXX |
| 1173 | 5/9/2016 | 93445 | MGT | Sale | (1,200) | 0.66 | 792.00   | 1722XXXX |
| 1174 | 5/9/2016 | 93445 | MGT | Sale | (2,300) | 0.66 | 1,518.00 | 1722XXXX |
| 1175 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1176 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1177 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1178 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A         | B      | C   | D    | E        | F    | G        | H        |
|------|-----------|--------|-----|------|----------|------|----------|----------|
| 1179 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1180 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1181 | 5/9/2016  | 93707  | MGT | Sale | (700)    | 0.58 | 406.00   | 1722XXXX |
| 1182 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1183 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1184 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1185 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1186 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1187 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1188 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1189 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1190 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1191 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1192 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1193 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1194 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1195 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1196 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1197 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1198 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1199 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1200 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1201 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1202 | 5/9/2016  | 93707  | MGT | Sale | (12,100) | 0.58 | 7,018.00 | 1722XXXX |
| 1203 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1204 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1205 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1206 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1207 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1208 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1209 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1210 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1211 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |
| 1212 | 5/9/2016  | 93707  | MGT | Sale | (100)    | 0.58 | 58.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G        | H        |
|------|----------|-------|-----|------|---------|------|----------|----------|
| 1213 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1214 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1215 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1216 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1217 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1218 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1219 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1220 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1221 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1222 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1223 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1224 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1225 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.59 | 58.81    | 1722XXXX |
| 1226 | 5/9/2016 | 93707 | MGT | Sale | (1,871) | 0.58 | 1,085.18 | 1722XXXX |
| 1227 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1228 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1229 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1230 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1231 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1232 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1233 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1234 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1235 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1236 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1237 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1238 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1239 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1240 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1241 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1242 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1243 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1244 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1245 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1246 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|      | A        | B     | C   | D    | E       | F    | G      | H        |
|------|----------|-------|-----|------|---------|------|--------|----------|
| 1247 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1248 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1249 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1250 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1251 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1252 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1253 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1254 | 5/9/2016 | 93707 | MGT | Sale | (1,300) | 0.58 | 754.00 | 1722XXXX |
| 1255 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1256 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1257 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1258 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1259 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1260 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1261 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1262 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1263 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1264 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1265 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1266 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1267 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1268 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1269 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1270 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1271 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1272 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1273 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1274 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1275 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1276 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1277 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1278 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1279 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |
| 1280 | 5/9/2016 | 93707 | MGT | Sale | (100)   | 0.58 | 58.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E     | F    | G      | H        |
|------|----------|-------|-----|------|-------|------|--------|----------|
| 1281 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1282 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1283 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1284 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1285 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1286 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1287 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1288 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1289 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1290 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1291 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1292 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1293 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1294 | 5/9/2016 | 93707 | MGT | Sale | (286) | 0.58 | 165.88 | 1722XXXX |
| 1295 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1296 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1297 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1298 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1299 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1300 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1301 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1302 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1303 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1304 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1305 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1306 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1307 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1308 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1309 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1310 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1311 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1312 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1313 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1314 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1315 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1316 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1317 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1318 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1319 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1320 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1321 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1322 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1323 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1324 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1325 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1326 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1327 | 5/9/2016 | 93707 | MGT | Sale | (900) | 0.58 | 522.00 | 1722XXXX |
| 1328 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1329 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1330 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1331 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1332 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1333 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1334 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1335 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1336 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1337 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1338 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1339 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1340 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1341 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1342 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1343 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1344 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1345 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1346 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1347 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |
| 1348 | 5/9/2016 | 93707 | MGT | Sale | (100) | 0.58 | 58.00 | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|      | A         | B     | C   | D    | E       | F    | G        | H        |
|------|-----------|-------|-----|------|---------|------|----------|----------|
| 1349 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1350 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1351 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1352 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1353 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1354 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1355 | 5/9/2016  | 93707 | MGT | Sale | (1,300) | 0.59 | 764.53   | 1722XXXX |
| 1356 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1357 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1358 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1359 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1360 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1361 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1362 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1363 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1364 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1365 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1366 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1367 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1368 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1369 | 5/9/2016  | 93707 | MGT | Sale | (1,800) | 0.58 | 1,044.00 | 1722XXXX |
| 1370 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1371 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1372 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1373 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1374 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1375 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1376 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1377 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1378 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1379 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1380 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1381 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |
| 1382 | 5/9/2016  | 93707 | MGT | Sale | (100)   | 0.58 | 58.00    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A         | B     | C   | D    | E     | F    | G      | H        |
|------|-----------|-------|-----|------|-------|------|--------|----------|
| 1383 | 5/9/2016  | 93707 | MGT | Sale | (100) | 0.58 | 58.00  | 1722XXXX |
| 1384 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1385 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1386 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1387 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1388 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1389 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1390 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1391 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1392 | 5/9/2016  | 93751 | MGT | Sale | (648) | 0.59 | 382.32 | 1722XXXX |
| 1393 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1394 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1395 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1396 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1397 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1398 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1399 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1400 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1401 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1402 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1403 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1404 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1405 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1406 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1407 | 5/9/2016  | 93751 | MGT | Sale | (800) | 0.59 | 472.00 | 1722XXXX |
| 1408 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1409 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1410 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1411 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1412 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1413 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1414 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1415 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |
| 1416 | 5/9/2016  | 93751 | MGT | Sale | (100) | 0.59 | 59.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G        | H        |
|------|----------|-------|-----|------|---------|------|----------|----------|
| 1417 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1418 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1419 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1420 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1421 | 5/9/2016 | 93751 | MGT | Sale | (355)   | 0.59 | 209.45   | 1722XXXX |
| 1422 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1423 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1424 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1425 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1426 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1427 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1428 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1429 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1430 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1431 | 5/9/2016 | 93751 | MGT | Sale | (1,900) | 0.59 | 1,121.00 | 1722XXXX |
| 1432 | 5/9/2016 | 93751 | MGT | Sale | (900)   | 0.59 | 531.00   | 1722XXXX |
| 1433 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1434 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1435 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1436 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1437 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1438 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1439 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1440 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1441 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1442 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1443 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1444 | 5/9/2016 | 93751 | MGT | Sale | (100)   | 0.59 | 59.00    | 1722XXXX |
| 1445 | 5/9/2016 | 94035 | MGT | Sale | (600)   | 0.57 | 342.00   | 1722XXXX |
| 1446 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00    | 1722XXXX |
| 1447 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00    | 1722XXXX |
| 1448 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00    | 1722XXXX |
| 1449 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00    | 1722XXXX |
| 1450 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00    | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|      | A        | B     | C   | D    | E       | F    | G      | H        |
|------|----------|-------|-----|------|---------|------|--------|----------|
| 1451 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1452 | 5/9/2016 | 94035 | MGT | Sale | (1,500) | 0.57 | 855.00 | 1722XXXX |
| 1453 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1454 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1455 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1456 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1457 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1458 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1459 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1460 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1461 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1462 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1463 | 5/9/2016 | 94035 | MGT | Sale | (500)   | 0.57 | 285.00 | 1722XXXX |
| 1464 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1465 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1466 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1467 | 5/9/2016 | 94035 | MGT | Sale | (1,100) | 0.57 | 627.00 | 1722XXXX |
| 1468 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1469 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1470 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1471 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1472 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1473 | 5/9/2016 | 94035 | MGT | Sale | (500)   | 0.57 | 285.00 | 1722XXXX |
| 1474 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1475 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1476 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1477 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1478 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1479 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1480 | 5/9/2016 | 94035 | MGT | Sale | (600)   | 0.57 | 342.00 | 1722XXXX |
| 1481 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1482 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1483 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |
| 1484 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B     | C   | D    | E       | F    | G          | H        |
|------|----------|-------|-----|------|---------|------|------------|----------|
| 1485 | 5/9/2016 | 94035 | MGT | Sale | (100)   | 0.57 | 57.00      | 1722XXXX |
| 1486 | 5/9/2016 | 94059 | MGT | Sale | (3,900) | 0.57 | 2,223.00   | 1722XXXX |
| 1487 | 5/9/2016 | 94059 | MGT | Sale | (100)   | 0.57 | 57.01      | 1722XXXX |
| 1488 | 5/9/2016 | 94225 | MGT | Buy  | 500     | 0.55 | (275.00)   | 1722XXXX |
| 1489 | 5/9/2016 | 94225 | MGT | Buy  | 50      | 0.55 | (27.50)    | 1722XXXX |
| 1490 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1491 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1492 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1493 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1494 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (55.00)    | 1722XXXX |
| 1495 | 5/9/2016 | 94225 | MGT | Buy  | 5,000   | 0.55 | (2,750.00) | 1722XXXX |
| 1496 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1497 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1498 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1499 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1500 | 5/9/2016 | 94225 | MGT | Buy  | 500     | 0.55 | (275.00)   | 1722XXXX |
| 1501 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1502 | 5/9/2016 | 94225 | MGT | Buy  | 1,500   | 0.55 | (824.70)   | 1722XXXX |
| 1503 | 5/9/2016 | 94225 | MGT | Buy  | 900     | 0.55 | (495.00)   | 1722XXXX |
| 1504 | 5/9/2016 | 94225 | MGT | Buy  | 50      | 0.55 | (27.50)    | 1722XXXX |
| 1505 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1506 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1507 | 5/9/2016 | 94225 | MGT | Buy  | 100     | 0.55 | (54.98)    | 1722XXXX |
| 1508 | 5/9/2016 | 94423 | MGT | Buy  | 100     | 0.52 | (52.00)    | 1722XXXX |
| 1509 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1510 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1511 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1512 | 5/9/2016 | 94423 | MGT | Buy  | 132     | 0.52 | (68.64)    | 1722XXXX |
| 1513 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1514 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1515 | 5/9/2016 | 94423 | MGT | Buy  | 200     | 0.52 | (104.00)   | 1722XXXX |
| 1516 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1517 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |
| 1518 | 5/9/2016 | 94423 | MGT | Buy  | 300     | 0.52 | (156.00)   | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E       | F    | G        | H        |
|------|----------|--------|-----|------|---------|------|----------|----------|
| 1519 | 5/9/2016 | 94423  | MGT | Buy  | 300     | 0.52 | (156.00) | 1722XXXX |
| 1520 | 5/9/2016 | 94819  | MGT | Sale | (100)   | 0.53 | 53.43    | 1722XXXX |
| 1521 | 5/9/2016 | 94819  | MGT | Sale | (7,800) | 0.53 | 4,165.20 | 1722XXXX |
| 1522 | 5/9/2016 | 94819  | MGT | Sale | (100)   | 0.54 | 53.69    | 1722XXXX |
| 1523 | 5/9/2016 | 94940  | MGT | Sale | (900)   | 0.55 | 490.50   | 1722XXXX |
| 1524 | 5/9/2016 | 94940  | MGT | Sale | (100)   | 0.54 | 54.10    | 1722XXXX |
| 1525 | 5/9/2016 | 95035  | MGT | Sale | (8,000) | 0.54 | 4,328.00 | 1722XXXX |
| 1526 | 5/9/2016 | 100430 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1527 | 5/9/2016 | 100430 | MGT | Sale | (6,700) | 0.51 | 3,417.00 | 1722XXXX |
| 1528 | 5/9/2016 | 100430 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1529 | 5/9/2016 | 100430 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1530 | 5/9/2016 | 100553 | MGT | Sale | (100)   | 0.53 | 52.99    | 1722XXXX |
| 1531 | 5/9/2016 | 100553 | MGT | Sale | (85)    | 0.52 | 44.20    | 1722XXXX |
| 1532 | 5/9/2016 | 100553 | MGT | Sale | (100)   | 0.53 | 52.99    | 1722XXXX |
| 1533 | 5/9/2016 | 100553 | MGT | Sale | (100)   | 0.52 | 52.01    | 1722XXXX |
| 1534 | 5/9/2016 | 100553 | MGT | Sale | (4,215) | 0.52 | 2,191.80 | 1722XXXX |
| 1535 | 5/9/2016 | 100553 | MGT | Sale | (300)   | 0.52 | 156.03   | 1722XXXX |
| 1536 | 5/9/2016 | 100553 | MGT | Sale | (100)   | 0.52 | 52.01    | 1722XXXX |
| 1537 | 5/9/2016 | 100614 | MGT | Sale | (4,900) | 0.53 | 2,597.00 | 1722XXXX |
| 1538 | 5/9/2016 | 100614 | MGT | Sale | (100)   | 0.53 | 53.01    | 1722XXXX |
| 1539 | 5/9/2016 | 102030 | MGT | Buy  | 2,000   | 0.47 | (940.00) | 1722XXXX |
| 1540 | 5/9/2016 | 102038 | MGT | Buy  | 100     | 0.48 | (47.50)  | 1722XXXX |
| 1541 | 5/9/2016 | 102038 | MGT | Buy  | 1,900   | 0.48 | (902.50) | 1722XXXX |
| 1542 | 5/9/2016 | 102128 | MGT | Buy  | 695     | 0.47 | (326.65) | 1722XXXX |
| 1543 | 5/9/2016 | 102128 | MGT | Buy  | 1,305   | 0.47 | (613.35) | 1722XXXX |
| 1544 | 5/9/2016 | 102331 | MGT | Buy  | 480     | 0.47 | (225.60) | 1722XXXX |
| 1545 | 5/9/2016 | 102331 | MGT | Buy  | 2,000   | 0.47 | (940.00) | 1722XXXX |
| 1546 | 5/9/2016 | 102331 | MGT | Buy  | 2,000   | 0.47 | (940.00) | 1722XXXX |
| 1547 | 5/9/2016 | 102331 | MGT | Buy  | 75      | 0.47 | (35.25)  | 1722XXXX |
| 1548 | 5/9/2016 | 102331 | MGT | Buy  | 345     | 0.47 | (162.15) | 1722XXXX |
| 1549 | 5/9/2016 | 102331 | MGT | Buy  | 1,100   | 0.47 | (517.00) | 1722XXXX |
| 1550 | 5/9/2016 | 102450 | MGT | Buy  | 2,000   | 0.47 | (940.00) | 1722XXXX |
| 1551 | 5/9/2016 | 102450 | MGT | Buy  | 845     | 0.47 | (397.15) | 1722XXXX |
| 1552 | 5/9/2016 | 102450 | MGT | Buy  | 400     | 0.47 | (188.00) | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A         | B       | C   | D    | E        | F    | G          | H        |
|------|-----------|---------|-----|------|----------|------|------------|----------|
| 1553 | 5/9/2016  | 102450  | MGT | Buy  | 100      | 0.47 | (47.00)    | 1722XXXX |
| 1554 | 5/9/2016  | 102450  | MGT | Buy  | 655      | 0.47 | (307.85)   | 1722XXXX |
| 1555 | 5/9/2016  | 102813  | MGT | Buy  | 9,420    | 0.48 | (4,521.60) | 1722XXXX |
| 1556 | 5/9/2016  | 102813  | MGT | Buy  | 100      | 0.48 | (47.99)    | 1722XXXX |
| 1557 | 5/9/2016  | 102813  | MGT | Buy  | 1,000    | 0.48 | (478.80)   | 1722XXXX |
| 1558 | 5/9/2016  | 102813  | MGT | Buy  | 100      | 0.48 | (48.00)    | 1722XXXX |
| 1559 | 5/9/2016  | 102813  | MGT | Buy  | 300      | 0.48 | (144.00)   | 1722XXXX |
| 1560 | 5/9/2016  | 102813  | MGT | Buy  | 1,000    | 0.48 | (480.00)   | 1722XXXX |
| 1561 | 5/9/2016  | 102813  | MGT | Buy  | 3,557    | 0.48 | (1,707.36) | 1722XXXX |
| 1562 | 5/9/2016  | 102813  | MGT | Buy  | 300      | 0.48 | (144.00)   | 1722XXXX |
| 1563 | 5/9/2016  | 102813  | MGT | Buy  | 200      | 0.48 | (95.76)    | 1722XXXX |
| 1564 | 5/9/2016  | 102813  | MGT | Buy  | 200      | 0.48 | (95.98)    | 1722XXXX |
| 1565 | 5/9/2016  | 102813  | MGT | Buy  | 400      | 0.48 | (191.96)   | 1722XXXX |
| 1566 | 5/9/2016  | 102813  | MGT | Buy  | 100      | 0.48 | (47.99)    | 1722XXXX |
| 1567 | 5/9/2016  | 102813  | MGT | Buy  | 1,500    | 0.48 | (720.00)   | 1722XXXX |
| 1568 | 5/9/2016  | 102813  | MGT | Buy  | 200      | 0.48 | (96.00)    | 1722XXXX |
| 1569 | 5/9/2016  | 102813  | MGT | Buy  | 100      | 0.48 | (47.88)    | 1722XXXX |
| 1570 | 5/9/2016  | 102813  | MGT | Buy  | 1,500    | 0.48 | (720.00)   | 1722XXXX |
| 1571 | 5/9/2016  | 102813  | MGT | Buy  | 800      | 0.48 | (384.00)   | 1722XXXX |
| 1572 | 5/9/2016  | 102813  | MGT | Buy  | 100      | 0.48 | (47.88)    | 1722XXXX |
| 1573 | 5/9/2016  | 102813  | MGT | Buy  | 31       | 0.48 | (14.88)    | 1722XXXX |
| 1574 | 5/9/2016  | 103324  | MGT | Sale | (24,000) | 0.49 | 11,760.00  | 1722XXXX |
| 1575 | 5/9/2016  | 103324  | MGT | Sale | (1,000)  | 0.49 | 490.00     | 1722XXXX |
| 1576 | 5/9/2016  | 103436  | MGT | Sale | (300)    | 0.50 | 148.80     | 1722XXXX |
| 1577 | 5/9/2016  | 103436  | MGT | Sale | (300)    | 0.50 | 148.80     | 1722XXXX |
| 1578 | 5/9/2016  | 103436  | MGT | Sale | (100)    | 0.50 | 49.71      | 1722XXXX |
| 1579 | 5/9/2016  | 103436  | MGT | Sale | (100)    | 0.50 | 49.60      | 1722XXXX |
| 1580 | 5/9/2016  | 103436  | MGT | Sale | (200)    | 0.50 | 99.20      | 1722XXXX |
| 1581 | 5/9/2016  | 103440  | MGT | Sale | (480)    | 0.49 | 236.35     | 1722XXXX |
| 1582 | 5/9/2016  | 103440  | MGT | Sale | (220)    | 0.50 | 109.12     | 1722XXXX |
| 1583 | 5/9/2016  | 103440  | MGT | Sale | (300)    | 0.50 | 148.80     | 1722XXXX |
| 1584 | 5/9/2016  | 103443  | MGT | Sale | (80)     | 0.49 | 39.44      | 1722XXXX |
| 1585 | 5/9/2016  | 103443  | MGT | Sale | (100)    | 0.50 | 49.60      | 1722XXXX |
| 1586 | 5/9/2016  | 103443  | MGT | Sale | (300)    | 0.50 | 148.80     | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E       | F    | G          | H        |
|------|----------|--------|-----|------|---------|------|------------|----------|
| 1587 | 5/9/2016 | 103443 | MGT | Sale | (220)   | 0.50 | 109.12     | 1722XXXX |
| 1588 | 5/9/2016 | 103443 | MGT | Sale | (300)   | 0.50 | 148.80     | 1722XXXX |
| 1589 | 5/9/2016 | 103644 | MGT | Sale | (500)   | 0.49 | 246.90     | 1722XXXX |
| 1590 | 5/9/2016 | 103644 | MGT | Sale | (500)   | 0.49 | 247.20     | 1722XXXX |
| 1591 | 5/9/2016 | 103755 | MGT | Sale | (200)   | 0.50 | 100.24     | 1722XXXX |
| 1592 | 5/9/2016 | 103755 | MGT | Sale | (4)     | 0.51 | 2.03       | 1722XXXX |
| 1593 | 5/9/2016 | 103755 | MGT | Sale | (300)   | 0.50 | 150.93     | 1722XXXX |
| 1594 | 5/9/2016 | 103755 | MGT | Sale | (496)   | 0.50 | 249.54     | 1722XXXX |
| 1595 | 5/9/2016 | 103757 | MGT | Sale | (1,000) | 0.50 | 501.20     | 1722XXXX |
| 1596 | 5/9/2016 | 103813 | MGT | Sale | (100)   | 0.51 | 51.25      | 1722XXXX |
| 1597 | 5/9/2016 | 103813 | MGT | Sale | (100)   | 0.51 | 50.50      | 1722XXXX |
| 1598 | 5/9/2016 | 103813 | MGT | Sale | (800)   | 0.50 | 401.76     | 1722XXXX |
| 1599 | 5/9/2016 | 103840 | MGT | Sale | (100)   | 0.50 | 50.20      | 1722XXXX |
| 1600 | 5/9/2016 | 103840 | MGT | Sale | (900)   | 0.50 | 451.53     | 1722XXXX |
| 1601 | 5/9/2016 | 104049 | MGT | Sale | (100)   | 0.49 | 49.10      | 1722XXXX |
| 1602 | 5/9/2016 | 104049 | MGT | Sale | (480)   | 0.49 | 235.30     | 1722XXXX |
| 1603 | 5/9/2016 | 104049 | MGT | Sale | (20)    | 0.49 | 9.84       | 1722XXXX |
| 1604 | 5/9/2016 | 104049 | MGT | Sale | (3,200) | 0.49 | 1,571.20   | 1722XXXX |
| 1605 | 5/9/2016 | 104049 | MGT | Sale | (100)   | 0.49 | 49.10      | 1722XXXX |
| 1606 | 5/9/2016 | 104049 | MGT | Sale | (7,900) | 0.49 | 3,871.00   | 1722XXXX |
| 1607 | 5/9/2016 | 104152 | MGT | Buy  | 1,000   | 0.48 | (480.00)   | 1722XXXX |
| 1608 | 5/9/2016 | 104152 | MGT | Buy  | 1,000   | 0.48 | (480.00)   | 1722XXXX |
| 1609 | 5/9/2016 | 104258 | MGT | Buy  | 200     | 0.48 | (96.00)    | 1722XXXX |
| 1610 | 5/9/2016 | 104258 | MGT | Buy  | 637     | 0.48 | (305.76)   | 1722XXXX |
| 1611 | 5/9/2016 | 104258 | MGT | Buy  | 100     | 0.48 | (48.00)    | 1722XXXX |
| 1612 | 5/9/2016 | 104258 | MGT | Buy  | 100     | 0.48 | (48.00)    | 1722XXXX |
| 1613 | 5/9/2016 | 104258 | MGT | Buy  | 300     | 0.48 | (144.00)   | 1722XXXX |
| 1614 | 5/9/2016 | 104548 | MGT | Buy  | 32,600  | 0.48 | (15,648.00)| 1722XXXX |
| 1615 | 5/9/2016 | 104548 | MGT | Buy  | 300     | 0.48 | (144.00)   | 1722XXXX |
| 1616 | 5/9/2016 | 104601 | MGT | Buy  | 805     | 0.49 | (394.45)   | 1722XXXX |
| 1617 | 5/9/2016 | 105142 | MGT | Buy  | 32      | 0.49 | (15.68)    | 1722XXXX |
| 1618 | 5/9/2016 | 105142 | MGT | Buy  | 500     | 0.49 | (245.00)   | 1722XXXX |
| 1619 | 5/9/2016 | 105142 | MGT | Buy  | 200     | 0.49 | (98.00)    | 1722XXXX |
| 1620 | 5/9/2016 | 105142 | MGT | Buy  | 500     | 0.49 | (245.00)   | 1722XXXX |

May 9-13, 2016 Trading in MGTI by Barry Honig

|      | A        | B      | C   | D    | E       | F    | G        | H        |
|------|----------|--------|-----|------|---------|------|----------|----------|
| 1621 | 5/9/2016 | 105751 | MGT | Sale | (104)   | 0.51 | 53.04    | 1722XXXX |
| 1622 | 5/9/2016 | 105751 | MGT | Sale | (112)   | 0.51 | 57.12    | 1722XXXX |
| 1623 | 5/9/2016 | 105751 | MGT | Sale | (1,600) | 0.51 | 816.00   | 1722XXXX |
| 1624 | 5/9/2016 | 105751 | MGT | Sale | (1,000) | 0.51 | 510.00   | 1722XXXX |
| 1625 | 5/9/2016 | 105751 | MGT | Sale | (500)   | 0.51 | 255.00   | 1722XXXX |
| 1626 | 5/9/2016 | 105751 | MGT | Sale | (104)   | 0.51 | 53.04    | 1722XXXX |
| 1627 | 5/9/2016 | 105751 | MGT | Sale | (500)   | 0.51 | 255.00   | 1722XXXX |
| 1628 | 5/9/2016 | 105751 | MGT | Sale | (44)    | 0.51 | 22.44    | 1722XXXX |
| 1629 | 5/9/2016 | 105751 | MGT | Sale | (500)   | 0.51 | 255.00   | 1722XXXX |
| 1630 | 5/9/2016 | 105751 | MGT | Sale | (500)   | 0.51 | 255.00   | 1722XXXX |
| 1631 | 5/9/2016 | 105751 | MGT | Sale | (68)    | 0.51 | 34.68    | 1722XXXX |
| 1632 | 5/9/2016 | 105751 | MGT | Sale | (200)   | 0.51 | 102.00   | 1722XXXX |
| 1633 | 5/9/2016 | 105751 | MGT | Sale | (200)   | 0.51 | 102.00   | 1722XXXX |
| 1634 | 5/9/2016 | 105751 | MGT | Sale | (1,600) | 0.51 | 816.00   | 1722XXXX |
| 1635 | 5/9/2016 | 105751 | MGT | Sale | (5,100) | 0.51 | 2,601.00 | 1722XXXX |
| 1636 | 5/9/2016 | 105751 | MGT | Sale | (388)   | 0.51 | 197.88   | 1722XXXX |
| 1637 | 5/9/2016 | 105751 | MGT | Sale | (500)   | 0.51 | 255.00   | 1722XXXX |
| 1638 | 5/9/2016 | 105751 | MGT | Sale | (396)   | 0.51 | 201.96   | 1722XXXX |
| 1639 | 5/9/2016 | 105751 | MGT | Sale | (432)   | 0.51 | 220.32   | 1722XXXX |
| 1640 | 5/9/2016 | 110333 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1641 | 5/9/2016 | 110333 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1642 | 5/9/2016 | 110333 | MGT | Sale | (18)    | 0.51 | 9.18     | 1722XXXX |
| 1643 | 5/9/2016 | 110333 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1644 | 5/9/2016 | 110333 | MGT | Sale | (174)   | 0.51 | 88.74    | 1722XXXX |
| 1645 | 5/9/2016 | 110333 | MGT | Sale | (26)    | 0.51 | 13.26    | 1722XXXX |
| 1646 | 5/9/2016 | 110333 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1647 | 5/9/2016 | 110333 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1648 | 5/9/2016 | 110333 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1649 | 5/9/2016 | 110333 | MGT | Sale | (174)   | 0.51 | 88.74    | 1722XXXX |
| 1650 | 5/9/2016 | 111958 | MGT | Buy  | 100     | 0.47 | (47.00)  | 1722XXXX |
| 1651 | 5/9/2016 | 111958 | MGT | Buy  | 501     | 0.47 | (235.47) | 1722XXXX |
| 1652 | 5/9/2016 | 111958 | MGT | Buy  | 805     | 0.47 | (378.35) | 1722XXXX |
| 1653 | 5/9/2016 | 111958 | MGT | Buy  | 200     | 0.47 | (94.00)  | 1722XXXX |
| 1654 | 5/9/2016 | 111958 | MGT | Buy  | 94      | 0.47 | (44.18)  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E       | F    | G          | H        |
|------|----------|--------|-----|------|---------|------|------------|----------|
| 1655 | 5/9/2016 | 111958 | MGT | Buy  | 300     | 0.47 | (141.00)   | 1722XXXX |
| 1656 | 5/9/2016 | 115255 | MGT | Sale | (322)   | 0.48 | 154.56     | 1722XXXX |
| 1657 | 5/9/2016 | 115255 | MGT | Sale | (400)   | 0.48 | 192.00     | 1722XXXX |
| 1658 | 5/9/2016 | 115255 | MGT | Sale | (100)   | 0.48 | 48.00      | 1722XXXX |
| 1659 | 5/9/2016 | 115255 | MGT | Sale | (1,008) | 0.48 | 483.84     | 1722XXXX |
| 1660 | 5/9/2016 | 115255 | MGT | Sale | (70)    | 0.48 | 33.60      | 1722XXXX |
| 1661 | 5/9/2016 | 120103 | MGT | Sale | (400)   | 0.48 | 191.20     | 1722XXXX |
| 1662 | 5/9/2016 | 120103 | MGT | Sale | (400)   | 0.48 | 191.24     | 1722XXXX |
| 1663 | 5/9/2016 | 120103 | MGT | Sale | (4,812) | 0.48 | 2,295.32   | 1722XXXX |
| 1664 | 5/9/2016 | 120103 | MGT | Sale | (2,388) | 0.48 | 1,139.08   | 1722XXXX |
| 1665 | 5/9/2016 | 121001 | MGT | Sale | (1,300) | 0.47 | 611.00     | 1722XXXX |
| 1666 | 5/9/2016 | 121001 | MGT | Sale | (300)   | 0.47 | 141.00     | 1722XXXX |
| 1667 | 5/9/2016 | 121001 | MGT | Sale | (500)   | 0.47 | 235.00     | 1722XXXX |
| 1668 | 5/9/2016 | 121001 | MGT | Sale | (4,900) | 0.47 | 2,303.00   | 1722XXXX |
| 1669 | 5/9/2016 | 121001 | MGT | Sale | (1,000) | 0.47 | 470.00     | 1722XXXX |
| 1670 | 5/9/2016 | 121537 | MGT | Buy  | 6,892   | 0.46 | (3,170.32) | 1722XXXX |
| 1671 | 5/9/2016 | 121537 | MGT | Buy  | 100     | 0.46 | (46.02)    | 1722XXXX |
| 1672 | 5/9/2016 | 121537 | MGT | Buy  | 980     | 0.46 | (450.80)   | 1722XXXX |
| 1673 | 5/9/2016 | 121537 | MGT | Buy  | 6,892   | 0.46 | (3,170.32) | 1722XXXX |
| 1674 | 5/9/2016 | 121537 | MGT | Buy  | 137     | 0.46 | (63.02)    | 1722XXXX |
| 1675 | 5/9/2016 | 121537 | MGT | Buy  | 100     | 0.46 | (46.02)    | 1722XXXX |
| 1676 | 5/9/2016 | 121537 | MGT | Buy  | 6,892   | 0.46 | (3,170.32) | 1722XXXX |
| 1677 | 5/9/2016 | 121537 | MGT | Buy  | 6,892   | 0.46 | (3,170.32) | 1722XXXX |
| 1678 | 5/9/2016 | 121537 | MGT | Buy  | 6,892   | 0.46 | (3,170.32) | 1722XXXX |
| 1679 | 5/9/2016 | 121537 | MGT | Buy  | 6,892   | 0.46 | (3,170.32) | 1722XXXX |
| 1680 | 5/9/2016 | 121537 | MGT | Buy  | 200     | 0.46 | (92.04)    | 1722XXXX |
| 1681 | 5/9/2016 | 121537 | MGT | Buy  | 153     | 0.46 | (70.41)    | 1722XXXX |
| 1682 | 5/9/2016 | 121537 | MGT | Buy  | 200     | 0.46 | (92.04)    | 1722XXXX |
| 1683 | 5/9/2016 | 121846 | MGT | Buy  | 200     | 0.47 | (94.00)    | 1722XXXX |
| 1684 | 5/9/2016 | 121846 | MGT | Buy  | 100     | 0.47 | (47.00)    | 1722XXXX |
| 1685 | 5/9/2016 | 122215 | MGT | Sale | (8,000) | 0.48 | 3,876.00   | 1722XXXX |
| 1686 | 5/9/2016 | 124646 | MGT | Sale | (1,000) | 0.48 | 482.90     | 1722XXXX |
| 1687 | 5/9/2016 | 124646 | MGT | Sale | (3,935) | 0.48 | 1,888.80   | 1722XXXX |
| 1688 | 5/9/2016 | 124646 | MGT | Sale | (1,065) | 0.48 | 514.18     | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E        | F    | G        | H        |
|------|----------|--------|-----|------|----------|------|----------|----------|
| 1689 | 5/9/2016 | 125134 | MGT | Sale | (35)     | 0.48 | 16.80    | 1722XXXX |
| 1690 | 5/9/2016 | 125134 | MGT | Sale | (1,100)  | 0.48 | 528.00   | 1722XXXX |
| 1691 | 5/9/2016 | 125134 | MGT | Sale | (1,998)  | 0.48 | 957.04   | 1722XXXX |
| 1692 | 5/9/2016 | 125134 | MGT | Sale | (867)    | 0.48 | 416.16   | 1722XXXX |
| 1693 | 5/9/2016 | 125140 | MGT | Sale | (2,000)  | 0.48 | 958.00   | 1722XXXX |
| 1694 | 5/9/2016 | 131536 | MGT | Sale | (300)    | 0.47 | 141.00   | 1722XXXX |
| 1695 | 5/9/2016 | 131536 | MGT | Sale | (200)    | 0.47 | 94.00    | 1722XXXX |
| 1696 | 5/9/2016 | 131536 | MGT | Sale | (13,500) | 0.47 | 6,345.00 | 1722XXXX |
| 1697 | 5/9/2016 | 133205 | MGT | Buy  | 100      | 0.45 | (45.00)  | 1722XXXX |
| 1698 | 5/9/2016 | 133205 | MGT | Buy  | 1,270    | 0.45 | (571.50) | 1722XXXX |
| 1699 | 5/9/2016 | 133215 | MGT | Buy  | 400      | 0.45 | (180.00) | 1722XXXX |
| 1700 | 5/9/2016 | 133215 | MGT | Buy  | 400      | 0.45 | (180.00) | 1722XXXX |
| 1701 | 5/9/2016 | 133215 | MGT | Buy  | 200      | 0.45 | (90.00)  | 1722XXXX |
| 1702 | 5/9/2016 | 133215 | MGT | Buy  | 2,005    | 0.45 | (902.25) | 1722XXXX |
| 1703 | 5/9/2016 | 133215 | MGT | Buy  | 88       | 0.45 | (39.60)  | 1722XXXX |
| 1704 | 5/9/2016 | 133228 | MGT | Buy  | 100      | 0.46 | (45.74)  | 1722XXXX |
| 1705 | 5/9/2016 | 133230 | MGT | Buy  | 100      | 0.45 | (45.00)  | 1722XXXX |
| 1706 | 5/9/2016 | 133236 | MGT | Buy  | 100      | 0.45 | (45.00)  | 1722XXXX |
| 1707 | 5/9/2016 | 133242 | MGT | Buy  | 100      | 0.46 | (45.72)  | 1722XXXX |
| 1708 | 5/9/2016 | 133243 | MGT | Buy  | 100      | 0.46 | (45.72)  | 1722XXXX |
| 1709 | 5/9/2016 | 133245 | MGT | Buy  | 100      | 0.46 | (45.72)  | 1722XXXX |
| 1710 | 5/9/2016 | 133251 | MGT | Buy  | 100      | 0.46 | (45.74)  | 1722XXXX |
| 1711 | 5/9/2016 | 133252 | MGT | Buy  | 100      | 0.46 | (45.74)  | 1722XXXX |
| 1712 | 5/9/2016 | 133254 | MGT | Buy  | 100      | 0.46 | (45.73)  | 1722XXXX |
| 1713 | 5/9/2016 | 133255 | MGT | Buy  | 100      | 0.46 | (45.73)  | 1722XXXX |
| 1714 | 5/9/2016 | 133255 | MGT | Buy  | 100      | 0.46 | (45.73)  | 1722XXXX |
| 1715 | 5/9/2016 | 133256 | MGT | Buy  | 100      | 0.46 | (45.73)  | 1722XXXX |
| 1716 | 5/9/2016 | 133257 | MGT | Buy  | 100      | 0.46 | (45.73)  | 1722XXXX |
| 1717 | 5/9/2016 | 133259 | MGT | Buy  | 100      | 0.46 | (45.73)  | 1722XXXX |
| 1718 | 5/9/2016 | 133301 | MGT | Buy  | 100      | 0.46 | (45.74)  | 1722XXXX |
| 1719 | 5/9/2016 | 133304 | MGT | Buy  | 100      | 0.46 | (45.74)  | 1722XXXX |
| 1720 | 5/9/2016 | 133305 | MGT | Buy  | 100      | 0.46 | (45.75)  | 1722XXXX |
| 1721 | 5/9/2016 | 133305 | MGT | Buy  | 100      | 0.46 | (45.74)  | 1722XXXX |
| 1722 | 5/9/2016 | 133306 | MGT | Buy  | 100      | 0.46 | (45.75)  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E       | F    | G        | H        |
|------|----------|--------|-----|------|---------|------|----------|----------|
| 1723 | 5/9/2016 | 133306 | MGT | Buy  | 100     | 0.46 | (45.75)  | 1722XXXX |
| 1724 | 5/9/2016 | 133307 | MGT | Buy  | 100     | 0.46 | (45.97)  | 1722XXXX |
| 1725 | 5/9/2016 | 133307 | MGT | Buy  | 100     | 0.46 | (45.75)  | 1722XXXX |
| 1726 | 5/9/2016 | 133307 | MGT | Buy  | 100     | 0.46 | (45.75)  | 1722XXXX |
| 1727 | 5/9/2016 | 140441 | MGT | Buy  | 100     | 0.45 | (45.00)  | 1722XXXX |
| 1728 | 5/9/2016 | 141620 | MGT | Buy  | 100     | 0.47 | (46.78)  | 1722XXXX |
| 1729 | 5/9/2016 | 141620 | MGT | Buy  | 200     | 0.47 | (93.58)  | 1722XXXX |
| 1730 | 5/9/2016 | 141620 | MGT | Buy  | 200     | 0.47 | (93.54)  | 1722XXXX |
| 1731 | 5/9/2016 | 141621 | MGT | Buy  | 500     | 0.47 | (233.95) | 1722XXXX |
| 1732 | 5/9/2016 | 141622 | MGT | Buy  | 500     | 0.47 | (233.95) | 1722XXXX |
| 1733 | 5/9/2016 | 141624 | MGT | Buy  | 200     | 0.47 | (93.60)  | 1722XXXX |
| 1734 | 5/9/2016 | 141624 | MGT | Buy  | 300     | 0.47 | (140.37) | 1722XXXX |
| 1735 | 5/9/2016 | 141642 | MGT | Buy  | 500     | 0.46 | (230.00) | 1722XXXX |
| 1736 | 5/9/2016 | 154411 | MGT | Sale | (4,800) | 0.50 | 2,376.00 | 1722XXXX |
| 1737 | 5/9/2016 | 154411 | MGT | Sale | (1,500) | 0.50 | 750.00   | 1722XXXX |
| 1738 | 5/9/2016 | 154411 | MGT | Sale | (700)   | 0.50 | 350.00   | 1722XXXX |
| 1739 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1740 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1741 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1742 | 5/9/2016 | 154546 | MGT | Sale | (600)   | 0.51 | 306.00   | 1722XXXX |
| 1743 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1744 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1745 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1746 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1747 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1748 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1749 | 5/9/2016 | 154546 | MGT | Sale | (1,400) | 0.51 | 714.00   | 1722XXXX |
| 1750 | 5/9/2016 | 154546 | MGT | Sale | (1,900) | 0.51 | 969.00   | 1722XXXX |
| 1751 | 5/9/2016 | 154546 | MGT | Sale | (600)   | 0.51 | 306.00   | 1722XXXX |
| 1752 | 5/9/2016 | 154546 | MGT | Sale | (200)   | 0.51 | 102.00   | 1722XXXX |
| 1753 | 5/9/2016 | 154546 | MGT | Sale | (1,200) | 0.51 | 612.00   | 1722XXXX |
| 1754 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1755 | 5/9/2016 | 154546 | MGT | Sale | (100)   | 0.51 | 51.00    | 1722XXXX |
| 1756 | 5/9/2016 | 154618 | MGT | Sale | (142)   | 0.52 | 73.84    | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B          | C    | D    | E     | F    | G      | H        |
|------|----------|------------|------|------|-------|------|--------|----------|
| 1757 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1758 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1759 | 5/9/2016 | 154618 MGT | Sale | (800) | 0.52 | 416.00 | 1722XXXX |
| 1760 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1761 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1762 | 5/9/2016 | 154618 MGT | Sale | (87)  | 0.52 | 45.24  | 1722XXXX |
| 1763 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1764 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1765 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1766 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1767 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1768 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1769 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1770 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1771 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1772 | 5/9/2016 | 154618 MGT | Sale | (271) | 0.52 | 140.92 | 1722XXXX |
| 1773 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1774 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1775 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1776 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1777 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1778 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1779 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1780 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1781 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1782 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1783 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1784 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1785 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1786 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1787 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1788 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1789 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |
| 1790 | 5/9/2016 | 154618 MGT | Sale | (100) | 0.52 | 52.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E       | F    | G      | H        |
|------|----------|--------|-----|------|---------|------|--------|----------|
| 1791 | 5/9/2016 | 154618 | MGT | Sale | (1,700) | 0.52 | 884.00 | 1722XXXX |
| 1792 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1793 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1794 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1795 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1796 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1797 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1798 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1799 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1800 | 5/9/2016 | 154618 | MGT | Sale | (100)   | 0.52 | 52.00  | 1722XXXX |
| 1801 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1802 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1803 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1804 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1805 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1806 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1807 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1808 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1809 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1810 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1811 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1812 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1813 | 5/9/2016 | 154955 | MGT | Sale | (400)   | 0.50 | 200.00 | 1722XXXX |
| 1814 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1815 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1816 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1817 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1818 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1819 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1820 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1821 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1822 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1823 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |
| 1824 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A        | B      | C   | D    | E       | F    | G        | H        |
|------|----------|--------|-----|------|---------|------|----------|----------|
| 1825 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1826 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1827 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1828 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1829 | 5/9/2016 | 154955 | MGT | Sale | (1,000) | 0.50 | 500.00   | 1722XXXX |
| 1830 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1831 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1832 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1833 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1834 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1835 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1836 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1837 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1838 | 5/9/2016 | 154955 | MGT | Sale | (100)   | 0.50 | 50.00    | 1722XXXX |
| 1839 | 5/9/2016 | 155044 | MGT | Buy  | 200     | 0.51 | (102.00) | 1722XXXX |
| 1840 | 5/9/2016 | 155044 | MGT | Buy  | 100     | 0.50 | (50.46)  | 1722XXXX |
| 1841 | 5/9/2016 | 155357 | MGT | Sale | (800)   | 0.51 | 404.00   | 1722XXXX |
| 1842 | 5/9/2016 | 155357 | MGT | Sale | (8,000) | 0.51 | 4,048.00 | 1722XXXX |
| 1843 | 5/9/2016 | 155357 | MGT | Sale | (100)   | 0.51 | 50.50    | 1722XXXX |
| 1844 | 5/9/2016 | 155357 | MGT | Sale | (100)   | 0.51 | 50.50    | 1722XXXX |
| 1845 | 5/9/2016 | 155537 | MGT | Sale | (1,397) | 0.51 | 709.68   | 1722XXXX |
| 1846 | 5/9/2016 | 155537 | MGT | Sale | (200)   | 0.51 | 101.60   | 1722XXXX |
| 1847 | 5/9/2016 | 155537 | MGT | Sale | (200)   | 0.51 | 101.60   | 1722XXXX |
| 1848 | 5/9/2016 | 155537 | MGT | Sale | (100)   | 0.51 | 50.80    | 1722XXXX |
| 1849 | 5/9/2016 | 155537 | MGT | Sale | (200)   | 0.51 | 101.60   | 1722XXXX |
| 1850 | 5/9/2016 | 155537 | MGT | Sale | (200)   | 0.51 | 101.60   | 1722XXXX |
| 1851 | 5/9/2016 | 155537 | MGT | Sale | (200)   | 0.51 | 101.60   | 1722XXXX |
| 1852 | 5/9/2016 | 155537 | MGT | Sale | (200)   | 0.51 | 101.60   | 1722XXXX |
| 1853 | 5/9/2016 | 155537 | MGT | Sale | (100)   | 0.51 | 50.80    | 1722XXXX |
| 1854 | 5/9/2016 | 155701 | MGT | Buy  | 200     | 0.51 | (101.58) | 1722XXXX |
| 1855 | 5/9/2016 | 155712 | MGT | Buy  | 100     | 0.50 | (50.00)  | 1722XXXX |
| 1856 | 5/9/2016 | 155713 | MGT | Buy  | 100     | 0.50 | (50.00)  | 1722XXXX |
| 1857 | 5/9/2016 | 155714 | MGT | Buy  | 100     | 0.50 | (50.00)  | 1722XXXX |
| 1858 | 5/9/2016 | 155715 | MGT | Buy  | 100     | 0.50 | (50.00)  | 1722XXXX |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|      | A | B | C | D | E | F | G | H |
|------|---|---|---|---|---|---|---|---|
| 1859 | 5/9/2016 | 155721 | MGT | Buy | 100 | 0.50 | (50.00) | 1722XXXX |
| 1860 | 5/9/2016 | 155723 | MGT | Buy | 100 | 0.50 | (49.99) | 1722XXXX |
| 1861 | 5/9/2016 | 155934 | MGT | Sale | (4,600) | 0.49 | 2,254.00 | 1722XXXX |
| 1862 | 5/9/2016 | 155934 | MGT | Sale | (200) | 0.50 | 99.00 | 1722XXXX |
| 1863 | 5/9/2016 | 155934 | MGT | Sale | (200) | 0.50 | 99.00 | 1722XXXX |
| 1864 | 5/9/2016 | 155955 | MGT | Sale | (1,000) | 0.50 | 499.00 | 1722XXXX |
| 1865 | 5/9/2016 | 155955 | MGT | Sale | (100) | 0.50 | 49.90 | 1722XXXX |
| 1866 | 5/9/2016 | 155955 | MGT | Sale | (3,900) | 0.50 | 1,942.20 | 1722XXXX |
| 1867 | 5/9/2016 | 155957 | MGT | Sale | (3,900) | 0.49 | 1,911.00 | 1722XXXX |
| 1868 | 5/9/2016 | 155957 | MGT | Sale | (1,100) | 0.50 | 547.80 | 1722XXXX |
| 1869 | 5/9/2016 | 160301 | MGT | Sale | (75) | 0.50 | 37.50 | 1722XXXX |
| 1870 | 5/9/2016 | 160301 | MGT | Sale | (500) | 0.50 | 250.00 | 1722XXXX |
| 1871 | 5/9/2016 | 160559 | MGT | Sale | (3,000) | 0.50 | 1,500.00 | 1722XXXX |
| 1872 | 5/9/2016 | 160754 | MGT | Sale | (200) | 0.53 | 106.00 | 1722XXXX |
| 1873 | 5/9/2016 | 161846 | MGT | Sale | (3,500) | 0.48 | 1,680.00 | 1722XXXX |
| 1874 | 5/9/2016 | 161846 | MGT | Sale | (19,400) | 0.48 | 9,312.00 | 1722XXXX |
| 1875 | 5/10/2016 | 92750 | MGT | Sale | (100) | 0.52 | 51.50 | 1722XXXX |
| 1876 | 5/10/2016 | 92750 | MGT | Sale | (25) | 0.52 | 12.88 | 1722XXXX |
| 1877 | 5/10/2016 | 113021 | MGT | Buy | 4,516 | 0.58 | (2,619.28) | 1722XXXX |
| 1878 | 5/10/2016 | 113059 | MGT | Buy | 250 | 0.59 | (147.43) | 1722XXXX |
| 1879 | 5/10/2016 | 113059 | MGT | Buy | 100 | 0.59 | (58.97) | 1722XXXX |
| 1880 | 5/10/2016 | 113059 | MGT | Buy | 100 | 0.59 | (58.97) | 1722XXXX |
| 1881 | 5/10/2016 | 114323 | MGT | Sale | (2,000) | 0.62 | 1,240.00 | 1722XXXX |
| 1882 | 5/10/2016 | 114323 | MGT | Sale | (600) | 0.62 | 372.00 | 1722XXXX |
| 1883 | 5/10/2016 | 114323 | MGT | Sale | (500) | 0.62 | 310.00 | 1722XXXX |
| 1884 | 5/10/2016 | 114323 | MGT | Sale | (1,266) | 0.62 | 784.92 | 1722XXXX |
| 1885 | 5/10/2016 | 114323 | MGT | Sale | (500) | 0.62 | 310.00 | 1722XXXX |
| 1886 | 5/10/2016 | 114323 | MGT | Sale | (100) | 0.62 | 62.00 | 1722XXXX |
| 1887 | 5/11/2016 | 103110 | MGT | Sale | (40,000) | 0.76 | 30,200.00 | 144-2258XXXX-C |
| 1888 | 5/11/2016 | 103110 | MGT | Sell Cancel | 40,000 | 0.76 | (30,200.00) | 144-2258XXXX-C |
| 1889 | 5/11/2016 | 162000 | MGT | Sale | (50,000) | 0.84 | 42,065.00 | 144-2258XXXX-M |
| 1890 | 5/12/2016 | 160409 | MGT | Sale | (600,000) | 1.40 | 840,600.00 | 144-2258XXXX-C |
| 1891 | 5/13/2016 | 160906 | MGT | Sale | (175,000) | 1.32 | 231,122.50 | 144-2258XXXX-M |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1 | Name And Address Line 1 | Name And Address Line 2 | Name And Addre | TIN 1 | State Code | Zip Code/C |
| 738 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 739 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 740 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 741 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 742 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 743 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 744 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 745 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 746 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 747 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 748 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 749 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 750 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 751 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 752 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 753 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 754 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 755 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 756 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 757 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 758 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 759 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 760 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 761 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 762 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 763 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 764 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 765 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 766 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 767 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 768 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 769 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 770 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 771 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 772 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 773 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 774 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 775 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 776 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 777 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 778 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 779 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 780 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 781 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 782 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 783 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 784 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 785 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 786 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 787 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 788 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 789 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 790 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 791 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 792 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 793 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 794 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 795 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 796 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 797 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 798 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 799 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 800 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 801 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 802 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 803 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 804 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 805 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 806 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 807 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 808 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 809 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 810 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 811 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 812 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 813 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 814 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 815 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 816 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 817 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 818 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 819 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 820 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 821 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 822 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 823 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 824 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 825 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 826 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 827 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 828 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 829 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 830 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 831 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 832 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 833 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 834 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 835 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 836 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 837 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 838 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 839 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 840 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 841 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 842 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 843 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 844 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 845 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 846 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 847 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 848 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 849 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 850 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 851 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 852 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 853 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 854 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 855 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 856 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 857 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 858 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 859 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 860 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 861 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 862 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 863 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 864 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 865 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 866 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 867 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 868 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 869 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 870 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 871 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 872 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 873 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 874 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 875 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 876 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 877 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 878 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 879 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 880 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 881 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 882 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 883 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 884 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 885 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 886 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 887 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 888 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 889 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 890 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 891 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 892 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 893 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 894 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 895 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 896 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 897 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 898 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 899 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 900 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 901 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 902 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 903 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 904 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 905 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 906 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 907 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 908 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 909 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 910 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 911 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 912 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 913 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 914 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 915 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 916 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 917 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 918 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 919 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 920 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 921 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 922 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 923 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 924 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 925 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 926 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 927 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 928 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 929 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 930 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 931 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 932 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 933 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 934 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 935 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 936 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 937 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 938 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 939 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 940 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 941 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 942 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 943 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 944 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 945 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 946 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 947 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 948 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 949 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 950 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 951 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 952 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 953 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 954 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 955 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 956 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 957 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 958 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 959 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 960 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 961 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 962 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 963 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 964 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 965 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 966 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 967 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 968 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 969 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 970 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 971 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 972 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 973 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 974 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 975 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 976 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 977 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 978 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 979 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 980 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 981 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 982 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 983 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 984 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 985 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 986 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 987 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 988 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 989 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 990 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 991 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 992 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 993 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 994 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 995 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 996 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 997 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 998 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 999 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1000 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1001 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1002 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1003 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1004 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1005 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1006 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1007 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1008 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1009 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1010 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1011 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1012 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1013 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1014 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1015 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1016 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1017 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1018 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1019 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1020 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1021 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1022 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1023 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1024 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1025 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1026 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1027 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1028 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1029 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1030 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1031 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1032 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1033 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1034 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1035 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1036 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1037 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1038 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1039 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1040 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1041 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1042 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1043 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1044 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1045 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1046 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1047 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1048 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1049 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1050 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1051 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1052 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1053 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1054 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1055 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1056 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1057 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1058 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1059 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1060 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1061 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1062 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1063 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1064 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1065 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1066 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1067 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1068 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1069 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1070 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1071 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1072 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1073 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1074 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1075 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1076 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1077 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1078 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1079 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1080 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1081 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1082 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1083 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1084 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1085 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1086 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1087 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1088 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1089 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1090 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1091 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1092 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1093 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1094 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1095 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1096 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1097 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1098 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1099 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1100 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1101 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1102 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1103 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1104 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1105 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1106 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1107 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1108 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1109 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1110 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1111 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1112 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1113 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1114 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1115 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1116 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1117 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1118 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1119 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1120 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1121 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1122 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1123 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1124 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1125 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1126 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1127 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1128 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1129 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1130 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1131 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1132 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1133 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1134 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1135 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1136 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1137 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1138 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1139 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1140 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1141 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1142 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1143 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1144 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1145 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1146 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1147 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1148 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1149 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1150 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1151 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1152 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1153 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1154 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1155 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1156 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1157 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1158 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1159 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1160 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1161 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1162 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1163 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1164 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1165 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1166 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1167 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1168 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1169 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1170 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1171 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1172 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1173 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1174 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1175 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1176 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1177 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1178 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1179 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1180 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1181 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1182 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1183 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1184 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1185 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1186 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1187 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1188 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1189 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1190 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1191 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1192 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1193 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1194 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1195 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1196 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1197 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1198 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1199 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1200 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1201 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1202 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1203 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1204 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1205 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1206 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1207 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1208 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1209 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1210 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1211 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1212 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1213 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1214 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1215 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1216 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1217 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1218 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1219 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1220 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1221 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1222 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1223 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1224 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1225 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1226 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1227 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1228 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1229 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1230 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1231 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1232 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1233 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1234 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1235 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1236 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1237 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1238 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1239 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1240 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1241 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1242 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1243 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1244 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1245 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1246 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1247 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1248 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1249 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1250 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1251 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1252 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1253 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1254 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1255 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1256 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1257 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1258 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1259 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1260 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1261 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1262 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1263 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1264 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1265 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1266 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1267 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1268 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1269 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1270 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1271 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1272 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1273 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1274 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1275 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1276 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1277 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1278 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1279 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1280 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1281 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1282 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1283 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1284 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1285 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1286 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1287 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1288 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1289 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1290 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1291 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1292 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1293 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1294 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1295 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1296 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1297 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1298 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1299 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1300 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1301 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1302 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1303 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1304 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1305 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1306 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1307 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1308 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1309 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1310 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1311 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1312 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1313 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1314 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1315 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1316 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1317 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1318 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1319 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1320 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1321 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1322 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1323 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1324 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1325 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1326 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1327 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1328 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1329 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1330 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1331 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1332 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1333 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1334 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1335 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1336 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1337 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1338 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1339 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1340 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1341 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1342 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1343 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1344 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1345 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1346 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1347 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1348 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1349 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1350 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1351 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1352 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1353 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1354 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1355 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1356 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1357 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1358 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1359 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1360 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1361 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1362 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1363 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1364 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1365 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1366 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1367 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1368 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1369 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1370 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1371 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1372 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1373 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1374 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1375 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1376 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1377 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1378 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1379 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1380 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1381 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1382 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1383 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1384 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1385 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1386 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1387 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1388 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1389 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1390 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1391 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1392 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1393 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1394 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1395 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1396 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1397 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1398 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1399 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1400 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1401 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1402 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1403 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1404 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1405 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1406 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1407 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1408 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1409 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1410 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1411 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1412 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1413 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1414 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1415 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1416 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1417 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1418 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1419 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1420 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1421 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1422 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1423 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1424 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1425 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1426 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1427 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1428 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1429 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1430 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1431 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1432 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1433 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1434 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1435 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1436 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1437 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1438 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1439 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1440 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1441 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1442 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1443 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1444 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1445 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1446 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1447 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1448 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1449 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1450 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1451 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1452 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1453 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1454 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1455 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1456 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1457 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1458 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1459 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1460 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1461 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1462 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1463 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1464 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1465 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1466 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1467 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1468 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1469 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1470 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1471 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1472 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1473 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1474 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1475 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1476 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1477 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1478 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1479 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1480 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1481 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1482 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1483 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1484 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1485 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1486 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1487 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1488 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1489 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1490 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1491 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1492 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1493 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1494 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1495 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1496 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1497 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1498 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1499 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1500 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1501 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1502 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1503 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1504 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1505 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1506 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1507 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1508 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1509 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1510 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1511 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1512 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1513 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1514 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1515 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1516 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1517 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1518 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1519 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1520 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1521 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1522 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1523 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1524 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1525 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1526 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1527 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1528 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1529 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1530 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1531 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1532 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1533 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1534 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1535 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1536 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1537 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1538 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1539 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1540 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1541 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1542 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1543 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1544 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1545 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1546 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1547 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1548 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1549 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1550 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1551 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1552 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1553 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1554 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1555 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1556 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1557 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1558 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1559 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1560 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1561 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1562 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1563 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1564 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1565 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1566 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1567 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1568 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1569 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1570 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1571 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1572 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1573 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1574 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1575 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1576 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1577 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1578 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1579 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1580 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1581 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1582 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1583 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1584 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1585 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1586 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1587 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1588 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1589 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1590 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1591 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1592 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1593 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1594 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1595 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1596 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1597 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1598 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1599 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1600 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1601 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1602 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1603 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1604 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1605 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1606 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1607 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1608 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1609 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1610 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1611 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1612 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1613 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1614 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1615 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1616 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1617 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1618 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1619 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1620 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1621 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1622 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1623 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1624 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1625 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1626 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1627 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1628 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1629 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1630 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1631 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1632 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1633 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1634 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1635 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1636 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1637 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1638 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1639 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1640 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1641 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1642 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1643 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1644 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1645 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1646 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1647 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1648 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1649 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1650 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1651 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1652 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1653 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1654 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1655 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1656 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1657 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1658 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1659 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1660 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1661 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1662 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1663 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1664 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1665 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1666 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1667 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1668 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1669 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1670 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1671 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1672 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1673 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1674 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1675 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1676 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1677 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1678 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1679 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1680 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1681 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1682 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1683 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1684 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1685 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1686 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1687 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1688 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1689 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1690 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1691 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1692 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1693 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1694 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1695 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1696 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1697 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1698 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1699 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1700 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1701 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1702 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1703 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1704 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1705 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1706 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1707 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1708 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1709 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1710 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1711 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1712 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1713 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1714 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1715 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1716 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1717 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1718 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1719 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1720 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1721 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1722 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1723 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1724 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1725 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1726 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1727 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1728 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1729 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1730 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1731 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1732 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1733 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1734 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1735 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1736 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1737 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1738 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1739 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1740 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1741 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1742 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1743 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1744 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1745 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1746 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1747 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1748 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1749 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1750 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1751 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1752 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1753 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1754 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1755 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1756 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1757 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1758 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1759 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1760 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1761 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1762 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1763 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1764 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1765 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1766 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1767 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1768 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1769 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1770 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1771 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1772 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1773 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1774 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1775 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1776 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1777 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1778 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1779 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1780 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1781 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1782 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1783 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1784 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1785 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1786 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1787 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1788 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1789 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1790 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1791 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1792 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1793 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1794 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1795 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1796 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1797 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1798 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1799 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1800 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1801 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1802 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1803 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1804 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1805 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1806 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1807 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1808 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1809 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1810 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1811 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1812 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1813 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1814 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1815 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1816 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1817 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1818 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1819 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1820 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1821 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1822 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1823 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1824 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

|  | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1825 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1826 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1827 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1828 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1829 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1830 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1831 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1832 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1833 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1834 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1835 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1836 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1837 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1838 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1839 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1840 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1841 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1842 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1843 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1844 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1845 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1846 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1847 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1848 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1849 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1850 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1851 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1852 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1853 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1854 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1855 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1856 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1857 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1858 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | I | J | N | O | Q | R |
|---|---|---|---|---|---|---|
| 1859 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1860 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1861 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1862 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1863 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1864 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1865 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1866 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1867 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1868 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1869 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1870 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1871 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1872 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1873 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1874 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1875 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1876 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1877 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1878 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1879 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1880 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1881 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1882 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1883 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1884 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1885 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1886 | BARRY C HONIG | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | 11866XXXX | FL | 33432 |
| 1887 | BARRY HONIG | 555 SOUTH FEDERAL HIGHWAY | | 11866XXXX | FL | 33432-550 |
| 1888 | BARRY HONIG | 555 SOUTH FEDERAL HIGHWAY | | 11866XXXX | FL | 33432-550 |
| 1889 | BARRY HONIG | 555 SOUTH FEDERAL HIGHWAY | | 11866XXXX | FL | 33432-550 |
| 1890 | BARRY HONIG | 555 SOUTH FEDERAL HIGHWAY | | 11866XXXX | FL | 33432-550 |
| 1891 | BARRY HONIG | 555 SOUTH FEDERAL HIGHWAY | | 11866XXXX | FL | 33432-550 |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1 | Submitting Broker Name |
| 738 | TRADESTATION SECURITIES, INC. |
| 739 | TRADESTATION SECURITIES, INC. |
| 740 | TRADESTATION SECURITIES, INC. |
| 741 | TRADESTATION SECURITIES, INC. |
| 742 | TRADESTATION SECURITIES, INC. |
| 743 | TRADESTATION SECURITIES, INC. |
| 744 | TRADESTATION SECURITIES, INC. |
| 745 | TRADESTATION SECURITIES, INC. |
| 746 | TRADESTATION SECURITIES, INC. |
| 747 | TRADESTATION SECURITIES, INC. |
| 748 | TRADESTATION SECURITIES, INC. |
| 749 | TRADESTATION SECURITIES, INC. |
| 750 | TRADESTATION SECURITIES, INC. |
| 751 | TRADESTATION SECURITIES, INC. |
| 752 | TRADESTATION SECURITIES, INC. |
| 753 | TRADESTATION SECURITIES, INC. |
| 754 | TRADESTATION SECURITIES, INC. |
| 755 | TRADESTATION SECURITIES, INC. |
| 756 | TRADESTATION SECURITIES, INC. |
| 757 | TRADESTATION SECURITIES, INC. |
| 758 | TRADESTATION SECURITIES, INC. |
| 759 | TRADESTATION SECURITIES, INC. |
| 760 | TRADESTATION SECURITIES, INC. |
| 761 | TRADESTATION SECURITIES, INC. |
| 762 | TRADESTATION SECURITIES, INC. |
| 763 | TRADESTATION SECURITIES, INC. |
| 764 | TRADESTATION SECURITIES, INC. |
| 765 | TRADESTATION SECURITIES, INC. |
| 766 | TRADESTATION SECURITIES, INC. |
| 767 | TRADESTATION SECURITIES, INC. |
| 768 | TRADESTATION SECURITIES, INC. |
| 769 | TRADESTATION SECURITIES, INC. |
| 770 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 771 | TRADESTATION SECURITIES, INC. |
| 772 | TRADESTATION SECURITIES, INC. |
| 773 | TRADESTATION SECURITIES, INC. |
| 774 | TRADESTATION SECURITIES, INC. |
| 775 | TRADESTATION SECURITIES, INC. |
| 776 | TRADESTATION SECURITIES, INC. |
| 777 | TRADESTATION SECURITIES, INC. |
| 778 | TRADESTATION SECURITIES, INC. |
| 779 | TRADESTATION SECURITIES, INC. |
| 780 | TRADESTATION SECURITIES, INC. |
| 781 | TRADESTATION SECURITIES, INC. |
| 782 | TRADESTATION SECURITIES, INC. |
| 783 | TRADESTATION SECURITIES, INC. |
| 784 | TRADESTATION SECURITIES, INC. |
| 785 | TRADESTATION SECURITIES, INC. |
| 786 | TRADESTATION SECURITIES, INC. |
| 787 | TRADESTATION SECURITIES, INC. |
| 788 | TRADESTATION SECURITIES, INC. |
| 789 | TRADESTATION SECURITIES, INC. |
| 790 | TRADESTATION SECURITIES, INC. |
| 791 | TRADESTATION SECURITIES, INC. |
| 792 | TRADESTATION SECURITIES, INC. |
| 793 | TRADESTATION SECURITIES, INC. |
| 794 | TRADESTATION SECURITIES, INC. |
| 795 | TRADESTATION SECURITIES, INC. |
| 796 | TRADESTATION SECURITIES, INC. |
| 797 | TRADESTATION SECURITIES, INC. |
| 798 | TRADESTATION SECURITIES, INC. |
| 799 | TRADESTATION SECURITIES, INC. |
| 800 | TRADESTATION SECURITIES, INC. |
| 801 | TRADESTATION SECURITIES, INC. |
| 802 | TRADESTATION SECURITIES, INC. |
| 803 | TRADESTATION SECURITIES, INC. |
| 804 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 805 | TRADESTATION SECURITIES, INC. |
| 806 | TRADESTATION SECURITIES, INC. |
| 807 | TRADESTATION SECURITIES, INC. |
| 808 | TRADESTATION SECURITIES, INC. |
| 809 | TRADESTATION SECURITIES, INC. |
| 810 | TRADESTATION SECURITIES, INC. |
| 811 | TRADESTATION SECURITIES, INC. |
| 812 | TRADESTATION SECURITIES, INC. |
| 813 | TRADESTATION SECURITIES, INC. |
| 814 | TRADESTATION SECURITIES, INC. |
| 815 | TRADESTATION SECURITIES, INC. |
| 816 | TRADESTATION SECURITIES, INC. |
| 817 | TRADESTATION SECURITIES, INC. |
| 818 | TRADESTATION SECURITIES, INC. |
| 819 | TRADESTATION SECURITIES, INC. |
| 820 | TRADESTATION SECURITIES, INC. |
| 821 | TRADESTATION SECURITIES, INC. |
| 822 | TRADESTATION SECURITIES, INC. |
| 823 | TRADESTATION SECURITIES, INC. |
| 824 | TRADESTATION SECURITIES, INC. |
| 825 | TRADESTATION SECURITIES, INC. |
| 826 | TRADESTATION SECURITIES, INC. |
| 827 | TRADESTATION SECURITIES, INC. |
| 828 | TRADESTATION SECURITIES, INC. |
| 829 | TRADESTATION SECURITIES, INC. |
| 830 | TRADESTATION SECURITIES, INC. |
| 831 | TRADESTATION SECURITIES, INC. |
| 832 | TRADESTATION SECURITIES, INC. |
| 833 | TRADESTATION SECURITIES, INC. |
| 834 | TRADESTATION SECURITIES, INC. |
| 835 | TRADESTATION SECURITIES, INC. |
| 836 | TRADESTATION SECURITIES, INC. |
| 837 | TRADESTATION SECURITIES, INC. |
| 838 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 839 | TRADESTATION SECURITIES, INC. |
| 840 | TRADESTATION SECURITIES, INC. |
| 841 | TRADESTATION SECURITIES, INC. |
| 842 | TRADESTATION SECURITIES, INC. |
| 843 | TRADESTATION SECURITIES, INC. |
| 844 | TRADESTATION SECURITIES, INC. |
| 845 | TRADESTATION SECURITIES, INC. |
| 846 | TRADESTATION SECURITIES, INC. |
| 847 | TRADESTATION SECURITIES, INC. |
| 848 | TRADESTATION SECURITIES, INC. |
| 849 | TRADESTATION SECURITIES, INC. |
| 850 | TRADESTATION SECURITIES, INC. |
| 851 | TRADESTATION SECURITIES, INC. |
| 852 | TRADESTATION SECURITIES, INC. |
| 853 | TRADESTATION SECURITIES, INC. |
| 854 | TRADESTATION SECURITIES, INC. |
| 855 | TRADESTATION SECURITIES, INC. |
| 856 | TRADESTATION SECURITIES, INC. |
| 857 | TRADESTATION SECURITIES, INC. |
| 858 | TRADESTATION SECURITIES, INC. |
| 859 | TRADESTATION SECURITIES, INC. |
| 860 | TRADESTATION SECURITIES, INC. |
| 861 | TRADESTATION SECURITIES, INC. |
| 862 | TRADESTATION SECURITIES, INC. |
| 863 | TRADESTATION SECURITIES, INC. |
| 864 | TRADESTATION SECURITIES, INC. |
| 865 | TRADESTATION SECURITIES, INC. |
| 866 | TRADESTATION SECURITIES, INC. |
| 867 | TRADESTATION SECURITIES, INC. |
| 868 | TRADESTATION SECURITIES, INC. |
| 869 | TRADESTATION SECURITIES, INC. |
| 870 | TRADESTATION SECURITIES, INC. |
| 871 | TRADESTATION SECURITIES, INC. |
| 872 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | S |
|---|---|
| 873 | TRADESTATION SECURITIES, INC. |
| 874 | TRADESTATION SECURITIES, INC. |
| 875 | TRADESTATION SECURITIES, INC. |
| 876 | TRADESTATION SECURITIES, INC. |
| 877 | TRADESTATION SECURITIES, INC. |
| 878 | TRADESTATION SECURITIES, INC. |
| 879 | TRADESTATION SECURITIES, INC. |
| 880 | TRADESTATION SECURITIES, INC. |
| 881 | TRADESTATION SECURITIES, INC. |
| 882 | TRADESTATION SECURITIES, INC. |
| 883 | TRADESTATION SECURITIES, INC. |
| 884 | TRADESTATION SECURITIES, INC. |
| 885 | TRADESTATION SECURITIES, INC. |
| 886 | TRADESTATION SECURITIES, INC. |
| 887 | TRADESTATION SECURITIES, INC. |
| 888 | TRADESTATION SECURITIES, INC. |
| 889 | TRADESTATION SECURITIES, INC. |
| 890 | TRADESTATION SECURITIES, INC. |
| 891 | TRADESTATION SECURITIES, INC. |
| 892 | TRADESTATION SECURITIES, INC. |
| 893 | TRADESTATION SECURITIES, INC. |
| 894 | TRADESTATION SECURITIES, INC. |
| 895 | TRADESTATION SECURITIES, INC. |
| 896 | TRADESTATION SECURITIES, INC. |
| 897 | TRADESTATION SECURITIES, INC. |
| 898 | TRADESTATION SECURITIES, INC. |
| 899 | TRADESTATION SECURITIES, INC. |
| 900 | TRADESTATION SECURITIES, INC. |
| 901 | TRADESTATION SECURITIES, INC. |
| 902 | TRADESTATION SECURITIES, INC. |
| 903 | TRADESTATION SECURITIES, INC. |
| 904 | TRADESTATION SECURITIES, INC. |
| 905 | TRADESTATION SECURITIES, INC. |
| 906 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 907 | TRADESTATION SECURITIES, INC. |
| 908 | TRADESTATION SECURITIES, INC. |
| 909 | TRADESTATION SECURITIES, INC. |
| 910 | TRADESTATION SECURITIES, INC. |
| 911 | TRADESTATION SECURITIES, INC. |
| 912 | TRADESTATION SECURITIES, INC. |
| 913 | TRADESTATION SECURITIES, INC. |
| 914 | TRADESTATION SECURITIES, INC. |
| 915 | TRADESTATION SECURITIES, INC. |
| 916 | TRADESTATION SECURITIES, INC. |
| 917 | TRADESTATION SECURITIES, INC. |
| 918 | TRADESTATION SECURITIES, INC. |
| 919 | TRADESTATION SECURITIES, INC. |
| 920 | TRADESTATION SECURITIES, INC. |
| 921 | TRADESTATION SECURITIES, INC. |
| 922 | TRADESTATION SECURITIES, INC. |
| 923 | TRADESTATION SECURITIES, INC. |
| 924 | TRADESTATION SECURITIES, INC. |
| 925 | TRADESTATION SECURITIES, INC. |
| 926 | TRADESTATION SECURITIES, INC. |
| 927 | TRADESTATION SECURITIES, INC. |
| 928 | TRADESTATION SECURITIES, INC. |
| 929 | TRADESTATION SECURITIES, INC. |
| 930 | TRADESTATION SECURITIES, INC. |
| 931 | TRADESTATION SECURITIES, INC. |
| 932 | TRADESTATION SECURITIES, INC. |
| 933 | TRADESTATION SECURITIES, INC. |
| 934 | TRADESTATION SECURITIES, INC. |
| 935 | TRADESTATION SECURITIES, INC. |
| 936 | TRADESTATION SECURITIES, INC. |
| 937 | TRADESTATION SECURITIES, INC. |
| 938 | TRADESTATION SECURITIES, INC. |
| 939 | TRADESTATION SECURITIES, INC. |
| 940 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 941 | TRADESTATION SECURITIES, INC. |
| 942 | TRADESTATION SECURITIES, INC. |
| 943 | TRADESTATION SECURITIES, INC. |
| 944 | TRADESTATION SECURITIES, INC. |
| 945 | TRADESTATION SECURITIES, INC. |
| 946 | TRADESTATION SECURITIES, INC. |
| 947 | TRADESTATION SECURITIES, INC. |
| 948 | TRADESTATION SECURITIES, INC. |
| 949 | TRADESTATION SECURITIES, INC. |
| 950 | TRADESTATION SECURITIES, INC. |
| 951 | TRADESTATION SECURITIES, INC. |
| 952 | TRADESTATION SECURITIES, INC. |
| 953 | TRADESTATION SECURITIES, INC. |
| 954 | TRADESTATION SECURITIES, INC. |
| 955 | TRADESTATION SECURITIES, INC. |
| 956 | TRADESTATION SECURITIES, INC. |
| 957 | TRADESTATION SECURITIES, INC. |
| 958 | TRADESTATION SECURITIES, INC. |
| 959 | TRADESTATION SECURITIES, INC. |
| 960 | TRADESTATION SECURITIES, INC. |
| 961 | TRADESTATION SECURITIES, INC. |
| 962 | TRADESTATION SECURITIES, INC. |
| 963 | TRADESTATION SECURITIES, INC. |
| 964 | TRADESTATION SECURITIES, INC. |
| 965 | TRADESTATION SECURITIES, INC. |
| 966 | TRADESTATION SECURITIES, INC. |
| 967 | TRADESTATION SECURITIES, INC. |
| 968 | TRADESTATION SECURITIES, INC. |
| 969 | TRADESTATION SECURITIES, INC. |
| 970 | TRADESTATION SECURITIES, INC. |
| 971 | TRADESTATION SECURITIES, INC. |
| 972 | TRADESTATION SECURITIES, INC. |
| 973 | TRADESTATION SECURITIES, INC. |
| 974 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 975 | TRADESTATION SECURITIES, INC. |
| 976 | TRADESTATION SECURITIES, INC. |
| 977 | TRADESTATION SECURITIES, INC. |
| 978 | TRADESTATION SECURITIES, INC. |
| 979 | TRADESTATION SECURITIES, INC. |
| 980 | TRADESTATION SECURITIES, INC. |
| 981 | TRADESTATION SECURITIES, INC. |
| 982 | TRADESTATION SECURITIES, INC. |
| 983 | TRADESTATION SECURITIES, INC. |
| 984 | TRADESTATION SECURITIES, INC. |
| 985 | TRADESTATION SECURITIES, INC. |
| 986 | TRADESTATION SECURITIES, INC. |
| 987 | TRADESTATION SECURITIES, INC. |
| 988 | TRADESTATION SECURITIES, INC. |
| 989 | TRADESTATION SECURITIES, INC. |
| 990 | TRADESTATION SECURITIES, INC. |
| 991 | TRADESTATION SECURITIES, INC. |
| 992 | TRADESTATION SECURITIES, INC. |
| 993 | TRADESTATION SECURITIES, INC. |
| 994 | TRADESTATION SECURITIES, INC. |
| 995 | TRADESTATION SECURITIES, INC. |
| 996 | TRADESTATION SECURITIES, INC. |
| 997 | TRADESTATION SECURITIES, INC. |
| 998 | TRADESTATION SECURITIES, INC. |
| 999 | TRADESTATION SECURITIES, INC. |
| 1000 | TRADESTATION SECURITIES, INC. |
| 1001 | TRADESTATION SECURITIES, INC. |
| 1002 | TRADESTATION SECURITIES, INC. |
| 1003 | TRADESTATION SECURITIES, INC. |
| 1004 | TRADESTATION SECURITIES, INC. |
| 1005 | TRADESTATION SECURITIES, INC. |
| 1006 | TRADESTATION SECURITIES, INC. |
| 1007 | TRADESTATION SECURITIES, INC. |
| 1008 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|-----------------------------|
| 1009 | TRADESTATION SECURITIES, INC. |
| 1010 | TRADESTATION SECURITIES, INC. |
| 1011 | TRADESTATION SECURITIES, INC. |
| 1012 | TRADESTATION SECURITIES, INC. |
| 1013 | TRADESTATION SECURITIES, INC. |
| 1014 | TRADESTATION SECURITIES, INC. |
| 1015 | TRADESTATION SECURITIES, INC. |
| 1016 | TRADESTATION SECURITIES, INC. |
| 1017 | TRADESTATION SECURITIES, INC. |
| 1018 | TRADESTATION SECURITIES, INC. |
| 1019 | TRADESTATION SECURITIES, INC. |
| 1020 | TRADESTATION SECURITIES, INC. |
| 1021 | TRADESTATION SECURITIES, INC. |
| 1022 | TRADESTATION SECURITIES, INC. |
| 1023 | TRADESTATION SECURITIES, INC. |
| 1024 | TRADESTATION SECURITIES, INC. |
| 1025 | TRADESTATION SECURITIES, INC. |
| 1026 | TRADESTATION SECURITIES, INC. |
| 1027 | TRADESTATION SECURITIES, INC. |
| 1028 | TRADESTATION SECURITIES, INC. |
| 1029 | TRADESTATION SECURITIES, INC. |
| 1030 | TRADESTATION SECURITIES, INC. |
| 1031 | TRADESTATION SECURITIES, INC. |
| 1032 | TRADESTATION SECURITIES, INC. |
| 1033 | TRADESTATION SECURITIES, INC. |
| 1034 | TRADESTATION SECURITIES, INC. |
| 1035 | TRADESTATION SECURITIES, INC. |
| 1036 | TRADESTATION SECURITIES, INC. |
| 1037 | TRADESTATION SECURITIES, INC. |
| 1038 | TRADESTATION SECURITIES, INC. |
| 1039 | TRADESTATION SECURITIES, INC. |
| 1040 | TRADESTATION SECURITIES, INC. |
| 1041 | TRADESTATION SECURITIES, INC. |
| 1042 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1043 | TRADESTATION SECURITIES, INC. |
| 1044 | TRADESTATION SECURITIES, INC. |
| 1045 | TRADESTATION SECURITIES, INC. |
| 1046 | TRADESTATION SECURITIES, INC. |
| 1047 | TRADESTATION SECURITIES, INC. |
| 1048 | TRADESTATION SECURITIES, INC. |
| 1049 | TRADESTATION SECURITIES, INC. |
| 1050 | TRADESTATION SECURITIES, INC. |
| 1051 | TRADESTATION SECURITIES, INC. |
| 1052 | TRADESTATION SECURITIES, INC. |
| 1053 | TRADESTATION SECURITIES, INC. |
| 1054 | TRADESTATION SECURITIES, INC. |
| 1055 | TRADESTATION SECURITIES, INC. |
| 1056 | TRADESTATION SECURITIES, INC. |
| 1057 | TRADESTATION SECURITIES, INC. |
| 1058 | TRADESTATION SECURITIES, INC. |
| 1059 | TRADESTATION SECURITIES, INC. |
| 1060 | TRADESTATION SECURITIES, INC. |
| 1061 | TRADESTATION SECURITIES, INC. |
| 1062 | TRADESTATION SECURITIES, INC. |
| 1063 | TRADESTATION SECURITIES, INC. |
| 1064 | TRADESTATION SECURITIES, INC. |
| 1065 | TRADESTATION SECURITIES, INC. |
| 1066 | TRADESTATION SECURITIES, INC. |
| 1067 | TRADESTATION SECURITIES, INC. |
| 1068 | TRADESTATION SECURITIES, INC. |
| 1069 | TRADESTATION SECURITIES, INC. |
| 1070 | TRADESTATION SECURITIES, INC. |
| 1071 | TRADESTATION SECURITIES, INC. |
| 1072 | TRADESTATION SECURITIES, INC. |
| 1073 | TRADESTATION SECURITIES, INC. |
| 1074 | TRADESTATION SECURITIES, INC. |
| 1075 | TRADESTATION SECURITIES, INC. |
| 1076 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|------------------------------|
| 1077 | TRADESTATION SECURITIES, INC. |
| 1078 | TRADESTATION SECURITIES, INC. |
| 1079 | TRADESTATION SECURITIES, INC. |
| 1080 | TRADESTATION SECURITIES, INC. |
| 1081 | TRADESTATION SECURITIES, INC. |
| 1082 | TRADESTATION SECURITIES, INC. |
| 1083 | TRADESTATION SECURITIES, INC. |
| 1084 | TRADESTATION SECURITIES, INC. |
| 1085 | TRADESTATION SECURITIES, INC. |
| 1086 | TRADESTATION SECURITIES, INC. |
| 1087 | TRADESTATION SECURITIES, INC. |
| 1088 | TRADESTATION SECURITIES, INC. |
| 1089 | TRADESTATION SECURITIES, INC. |
| 1090 | TRADESTATION SECURITIES, INC. |
| 1091 | TRADESTATION SECURITIES, INC. |
| 1092 | TRADESTATION SECURITIES, INC. |
| 1093 | TRADESTATION SECURITIES, INC. |
| 1094 | TRADESTATION SECURITIES, INC. |
| 1095 | TRADESTATION SECURITIES, INC. |
| 1096 | TRADESTATION SECURITIES, INC. |
| 1097 | TRADESTATION SECURITIES, INC. |
| 1098 | TRADESTATION SECURITIES, INC. |
| 1099 | TRADESTATION SECURITIES, INC. |
| 1100 | TRADESTATION SECURITIES, INC. |
| 1101 | TRADESTATION SECURITIES, INC. |
| 1102 | TRADESTATION SECURITIES, INC. |
| 1103 | TRADESTATION SECURITIES, INC. |
| 1104 | TRADESTATION SECURITIES, INC. |
| 1105 | TRADESTATION SECURITIES, INC. |
| 1106 | TRADESTATION SECURITIES, INC. |
| 1107 | TRADESTATION SECURITIES, INC. |
| 1108 | TRADESTATION SECURITIES, INC. |
| 1109 | TRADESTATION SECURITIES, INC. |
| 1110 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1111 | TRADESTATION SECURITIES, INC. |
| 1112 | TRADESTATION SECURITIES, INC. |
| 1113 | TRADESTATION SECURITIES, INC. |
| 1114 | TRADESTATION SECURITIES, INC. |
| 1115 | TRADESTATION SECURITIES, INC. |
| 1116 | TRADESTATION SECURITIES, INC. |
| 1117 | TRADESTATION SECURITIES, INC. |
| 1118 | TRADESTATION SECURITIES, INC. |
| 1119 | TRADESTATION SECURITIES, INC. |
| 1120 | TRADESTATION SECURITIES, INC. |
| 1121 | TRADESTATION SECURITIES, INC. |
| 1122 | TRADESTATION SECURITIES, INC. |
| 1123 | TRADESTATION SECURITIES, INC. |
| 1124 | TRADESTATION SECURITIES, INC. |
| 1125 | TRADESTATION SECURITIES, INC. |
| 1126 | TRADESTATION SECURITIES, INC. |
| 1127 | TRADESTATION SECURITIES, INC. |
| 1128 | TRADESTATION SECURITIES, INC. |
| 1129 | TRADESTATION SECURITIES, INC. |
| 1130 | TRADESTATION SECURITIES, INC. |
| 1131 | TRADESTATION SECURITIES, INC. |
| 1132 | TRADESTATION SECURITIES, INC. |
| 1133 | TRADESTATION SECURITIES, INC. |
| 1134 | TRADESTATION SECURITIES, INC. |
| 1135 | TRADESTATION SECURITIES, INC. |
| 1136 | TRADESTATION SECURITIES, INC. |
| 1137 | TRADESTATION SECURITIES, INC. |
| 1138 | TRADESTATION SECURITIES, INC. |
| 1139 | TRADESTATION SECURITIES, INC. |
| 1140 | TRADESTATION SECURITIES, INC. |
| 1141 | TRADESTATION SECURITIES, INC. |
| 1142 | TRADESTATION SECURITIES, INC. |
| 1143 | TRADESTATION SECURITIES, INC. |
| 1144 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|------------------------------|
| 1145 | TRADESTATION SECURITIES, INC. |
| 1146 | TRADESTATION SECURITIES, INC. |
| 1147 | TRADESTATION SECURITIES, INC. |
| 1148 | TRADESTATION SECURITIES, INC. |
| 1149 | TRADESTATION SECURITIES, INC. |
| 1150 | TRADESTATION SECURITIES, INC. |
| 1151 | TRADESTATION SECURITIES, INC. |
| 1152 | TRADESTATION SECURITIES, INC. |
| 1153 | TRADESTATION SECURITIES, INC. |
| 1154 | TRADESTATION SECURITIES, INC. |
| 1155 | TRADESTATION SECURITIES, INC. |
| 1156 | TRADESTATION SECURITIES, INC. |
| 1157 | TRADESTATION SECURITIES, INC. |
| 1158 | TRADESTATION SECURITIES, INC. |
| 1159 | TRADESTATION SECURITIES, INC. |
| 1160 | TRADESTATION SECURITIES, INC. |
| 1161 | TRADESTATION SECURITIES, INC. |
| 1162 | TRADESTATION SECURITIES, INC. |
| 1163 | TRADESTATION SECURITIES, INC. |
| 1164 | TRADESTATION SECURITIES, INC. |
| 1165 | TRADESTATION SECURITIES, INC. |
| 1166 | TRADESTATION SECURITIES, INC. |
| 1167 | TRADESTATION SECURITIES, INC. |
| 1168 | TRADESTATION SECURITIES, INC. |
| 1169 | TRADESTATION SECURITIES, INC. |
| 1170 | TRADESTATION SECURITIES, INC. |
| 1171 | TRADESTATION SECURITIES, INC. |
| 1172 | TRADESTATION SECURITIES, INC. |
| 1173 | TRADESTATION SECURITIES, INC. |
| 1174 | TRADESTATION SECURITIES, INC. |
| 1175 | TRADESTATION SECURITIES, INC. |
| 1176 | TRADESTATION SECURITIES, INC. |
| 1177 | TRADESTATION SECURITIES, INC. |
| 1178 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1179 | TRADESTATION SECURITIES, INC. |
| 1180 | TRADESTATION SECURITIES, INC. |
| 1181 | TRADESTATION SECURITIES, INC. |
| 1182 | TRADESTATION SECURITIES, INC. |
| 1183 | TRADESTATION SECURITIES, INC. |
| 1184 | TRADESTATION SECURITIES, INC. |
| 1185 | TRADESTATION SECURITIES, INC. |
| 1186 | TRADESTATION SECURITIES, INC. |
| 1187 | TRADESTATION SECURITIES, INC. |
| 1188 | TRADESTATION SECURITIES, INC. |
| 1189 | TRADESTATION SECURITIES, INC. |
| 1190 | TRADESTATION SECURITIES, INC. |
| 1191 | TRADESTATION SECURITIES, INC. |
| 1192 | TRADESTATION SECURITIES, INC. |
| 1193 | TRADESTATION SECURITIES, INC. |
| 1194 | TRADESTATION SECURITIES, INC. |
| 1195 | TRADESTATION SECURITIES, INC. |
| 1196 | TRADESTATION SECURITIES, INC. |
| 1197 | TRADESTATION SECURITIES, INC. |
| 1198 | TRADESTATION SECURITIES, INC. |
| 1199 | TRADESTATION SECURITIES, INC. |
| 1200 | TRADESTATION SECURITIES, INC. |
| 1201 | TRADESTATION SECURITIES, INC. |
| 1202 | TRADESTATION SECURITIES, INC. |
| 1203 | TRADESTATION SECURITIES, INC. |
| 1204 | TRADESTATION SECURITIES, INC. |
| 1205 | TRADESTATION SECURITIES, INC. |
| 1206 | TRADESTATION SECURITIES, INC. |
| 1207 | TRADESTATION SECURITIES, INC. |
| 1208 | TRADESTATION SECURITIES, INC. |
| 1209 | TRADESTATION SECURITIES, INC. |
| 1210 | TRADESTATION SECURITIES, INC. |
| 1211 | TRADESTATION SECURITIES, INC. |
| 1212 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1213 | TRADESTATION SECURITIES, INC. |
| 1214 | TRADESTATION SECURITIES, INC. |
| 1215 | TRADESTATION SECURITIES, INC. |
| 1216 | TRADESTATION SECURITIES, INC. |
| 1217 | TRADESTATION SECURITIES, INC. |
| 1218 | TRADESTATION SECURITIES, INC. |
| 1219 | TRADESTATION SECURITIES, INC. |
| 1220 | TRADESTATION SECURITIES, INC. |
| 1221 | TRADESTATION SECURITIES, INC. |
| 1222 | TRADESTATION SECURITIES, INC. |
| 1223 | TRADESTATION SECURITIES, INC. |
| 1224 | TRADESTATION SECURITIES, INC. |
| 1225 | TRADESTATION SECURITIES, INC. |
| 1226 | TRADESTATION SECURITIES, INC. |
| 1227 | TRADESTATION SECURITIES, INC. |
| 1228 | TRADESTATION SECURITIES, INC. |
| 1229 | TRADESTATION SECURITIES, INC. |
| 1230 | TRADESTATION SECURITIES, INC. |
| 1231 | TRADESTATION SECURITIES, INC. |
| 1232 | TRADESTATION SECURITIES, INC. |
| 1233 | TRADESTATION SECURITIES, INC. |
| 1234 | TRADESTATION SECURITIES, INC. |
| 1235 | TRADESTATION SECURITIES, INC. |
| 1236 | TRADESTATION SECURITIES, INC. |
| 1237 | TRADESTATION SECURITIES, INC. |
| 1238 | TRADESTATION SECURITIES, INC. |
| 1239 | TRADESTATION SECURITIES, INC. |
| 1240 | TRADESTATION SECURITIES, INC. |
| 1241 | TRADESTATION SECURITIES, INC. |
| 1242 | TRADESTATION SECURITIES, INC. |
| 1243 | TRADESTATION SECURITIES, INC. |
| 1244 | TRADESTATION SECURITIES, INC. |
| 1245 | TRADESTATION SECURITIES, INC. |
| 1246 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1247 | TRADESTATION SECURITIES, INC. |
| 1248 | TRADESTATION SECURITIES, INC. |
| 1249 | TRADESTATION SECURITIES, INC. |
| 1250 | TRADESTATION SECURITIES, INC. |
| 1251 | TRADESTATION SECURITIES, INC. |
| 1252 | TRADESTATION SECURITIES, INC. |
| 1253 | TRADESTATION SECURITIES, INC. |
| 1254 | TRADESTATION SECURITIES, INC. |
| 1255 | TRADESTATION SECURITIES, INC. |
| 1256 | TRADESTATION SECURITIES, INC. |
| 1257 | TRADESTATION SECURITIES, INC. |
| 1258 | TRADESTATION SECURITIES, INC. |
| 1259 | TRADESTATION SECURITIES, INC. |
| 1260 | TRADESTATION SECURITIES, INC. |
| 1261 | TRADESTATION SECURITIES, INC. |
| 1262 | TRADESTATION SECURITIES, INC. |
| 1263 | TRADESTATION SECURITIES, INC. |
| 1264 | TRADESTATION SECURITIES, INC. |
| 1265 | TRADESTATION SECURITIES, INC. |
| 1266 | TRADESTATION SECURITIES, INC. |
| 1267 | TRADESTATION SECURITIES, INC. |
| 1268 | TRADESTATION SECURITIES, INC. |
| 1269 | TRADESTATION SECURITIES, INC. |
| 1270 | TRADESTATION SECURITIES, INC. |
| 1271 | TRADESTATION SECURITIES, INC. |
| 1272 | TRADESTATION SECURITIES, INC. |
| 1273 | TRADESTATION SECURITIES, INC. |
| 1274 | TRADESTATION SECURITIES, INC. |
| 1275 | TRADESTATION SECURITIES, INC. |
| 1276 | TRADESTATION SECURITIES, INC. |
| 1277 | TRADESTATION SECURITIES, INC. |
| 1278 | TRADESTATION SECURITIES, INC. |
| 1279 | TRADESTATION SECURITIES, INC. |
| 1280 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1281 | TRADESTATION SECURITIES, INC. |
| 1282 | TRADESTATION SECURITIES, INC. |
| 1283 | TRADESTATION SECURITIES, INC. |
| 1284 | TRADESTATION SECURITIES, INC. |
| 1285 | TRADESTATION SECURITIES, INC. |
| 1286 | TRADESTATION SECURITIES, INC. |
| 1287 | TRADESTATION SECURITIES, INC. |
| 1288 | TRADESTATION SECURITIES, INC. |
| 1289 | TRADESTATION SECURITIES, INC. |
| 1290 | TRADESTATION SECURITIES, INC. |
| 1291 | TRADESTATION SECURITIES, INC. |
| 1292 | TRADESTATION SECURITIES, INC. |
| 1293 | TRADESTATION SECURITIES, INC. |
| 1294 | TRADESTATION SECURITIES, INC. |
| 1295 | TRADESTATION SECURITIES, INC. |
| 1296 | TRADESTATION SECURITIES, INC. |
| 1297 | TRADESTATION SECURITIES, INC. |
| 1298 | TRADESTATION SECURITIES, INC. |
| 1299 | TRADESTATION SECURITIES, INC. |
| 1300 | TRADESTATION SECURITIES, INC. |
| 1301 | TRADESTATION SECURITIES, INC. |
| 1302 | TRADESTATION SECURITIES, INC. |
| 1303 | TRADESTATION SECURITIES, INC. |
| 1304 | TRADESTATION SECURITIES, INC. |
| 1305 | TRADESTATION SECURITIES, INC. |
| 1306 | TRADESTATION SECURITIES, INC. |
| 1307 | TRADESTATION SECURITIES, INC. |
| 1308 | TRADESTATION SECURITIES, INC. |
| 1309 | TRADESTATION SECURITIES, INC. |
| 1310 | TRADESTATION SECURITIES, INC. |
| 1311 | TRADESTATION SECURITIES, INC. |
| 1312 | TRADESTATION SECURITIES, INC. |
| 1313 | TRADESTATION SECURITIES, INC. |
| 1314 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

|      | S                            |
|------|------------------------------|
| 1315 | TRADESTATION SECURITIES, INC. |
| 1316 | TRADESTATION SECURITIES, INC. |
| 1317 | TRADESTATION SECURITIES, INC. |
| 1318 | TRADESTATION SECURITIES, INC. |
| 1319 | TRADESTATION SECURITIES, INC. |
| 1320 | TRADESTATION SECURITIES, INC. |
| 1321 | TRADESTATION SECURITIES, INC. |
| 1322 | TRADESTATION SECURITIES, INC. |
| 1323 | TRADESTATION SECURITIES, INC. |
| 1324 | TRADESTATION SECURITIES, INC. |
| 1325 | TRADESTATION SECURITIES, INC. |
| 1326 | TRADESTATION SECURITIES, INC. |
| 1327 | TRADESTATION SECURITIES, INC. |
| 1328 | TRADESTATION SECURITIES, INC. |
| 1329 | TRADESTATION SECURITIES, INC. |
| 1330 | TRADESTATION SECURITIES, INC. |
| 1331 | TRADESTATION SECURITIES, INC. |
| 1332 | TRADESTATION SECURITIES, INC. |
| 1333 | TRADESTATION SECURITIES, INC. |
| 1334 | TRADESTATION SECURITIES, INC. |
| 1335 | TRADESTATION SECURITIES, INC. |
| 1336 | TRADESTATION SECURITIES, INC. |
| 1337 | TRADESTATION SECURITIES, INC. |
| 1338 | TRADESTATION SECURITIES, INC. |
| 1339 | TRADESTATION SECURITIES, INC. |
| 1340 | TRADESTATION SECURITIES, INC. |
| 1341 | TRADESTATION SECURITIES, INC. |
| 1342 | TRADESTATION SECURITIES, INC. |
| 1343 | TRADESTATION SECURITIES, INC. |
| 1344 | TRADESTATION SECURITIES, INC. |
| 1345 | TRADESTATION SECURITIES, INC. |
| 1346 | TRADESTATION SECURITIES, INC. |
| 1347 | TRADESTATION SECURITIES, INC. |
| 1348 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1349 | TRADESTATION SECURITIES, INC. |
| 1350 | TRADESTATION SECURITIES, INC. |
| 1351 | TRADESTATION SECURITIES, INC. |
| 1352 | TRADESTATION SECURITIES, INC. |
| 1353 | TRADESTATION SECURITIES, INC. |
| 1354 | TRADESTATION SECURITIES, INC. |
| 1355 | TRADESTATION SECURITIES, INC. |
| 1356 | TRADESTATION SECURITIES, INC. |
| 1357 | TRADESTATION SECURITIES, INC. |
| 1358 | TRADESTATION SECURITIES, INC. |
| 1359 | TRADESTATION SECURITIES, INC. |
| 1360 | TRADESTATION SECURITIES, INC. |
| 1361 | TRADESTATION SECURITIES, INC. |
| 1362 | TRADESTATION SECURITIES, INC. |
| 1363 | TRADESTATION SECURITIES, INC. |
| 1364 | TRADESTATION SECURITIES, INC. |
| 1365 | TRADESTATION SECURITIES, INC. |
| 1366 | TRADESTATION SECURITIES, INC. |
| 1367 | TRADESTATION SECURITIES, INC. |
| 1368 | TRADESTATION SECURITIES, INC. |
| 1369 | TRADESTATION SECURITIES, INC. |
| 1370 | TRADESTATION SECURITIES, INC. |
| 1371 | TRADESTATION SECURITIES, INC. |
| 1372 | TRADESTATION SECURITIES, INC. |
| 1373 | TRADESTATION SECURITIES, INC. |
| 1374 | TRADESTATION SECURITIES, INC. |
| 1375 | TRADESTATION SECURITIES, INC. |
| 1376 | TRADESTATION SECURITIES, INC. |
| 1377 | TRADESTATION SECURITIES, INC. |
| 1378 | TRADESTATION SECURITIES, INC. |
| 1379 | TRADESTATION SECURITIES, INC. |
| 1380 | TRADESTATION SECURITIES, INC. |
| 1381 | TRADESTATION SECURITIES, INC. |
| 1382 | TRADESTATION SECURITIES, INC. |

**May 9-13, 2016 Trading in MGTI by Barry Honig**

| | S |
|---|---|
| 1383 | TRADESTATION SECURITIES, INC. |
| 1384 | TRADESTATION SECURITIES, INC. |
| 1385 | TRADESTATION SECURITIES, INC. |
| 1386 | TRADESTATION SECURITIES, INC. |
| 1387 | TRADESTATION SECURITIES, INC. |
| 1388 | TRADESTATION SECURITIES, INC. |
| 1389 | TRADESTATION SECURITIES, INC. |
| 1390 | TRADESTATION SECURITIES, INC. |
| 1391 | TRADESTATION SECURITIES, INC. |
| 1392 | TRADESTATION SECURITIES, INC. |
| 1393 | TRADESTATION SECURITIES, INC. |
| 1394 | TRADESTATION SECURITIES, INC. |
| 1395 | TRADESTATION SECURITIES, INC. |
| 1396 | TRADESTATION SECURITIES, INC. |
| 1397 | TRADESTATION SECURITIES, INC. |
| 1398 | TRADESTATION SECURITIES, INC. |
| 1399 | TRADESTATION SECURITIES, INC. |
| 1400 | TRADESTATION SECURITIES, INC. |
| 1401 | TRADESTATION SECURITIES, INC. |
| 1402 | TRADESTATION SECURITIES, INC. |
| 1403 | TRADESTATION SECURITIES, INC. |
| 1404 | TRADESTATION SECURITIES, INC. |
| 1405 | TRADESTATION SECURITIES, INC. |
| 1406 | TRADESTATION SECURITIES, INC. |
| 1407 | TRADESTATION SECURITIES, INC. |
| 1408 | TRADESTATION SECURITIES, INC. |
| 1409 | TRADESTATION SECURITIES, INC. |
| 1410 | TRADESTATION SECURITIES, INC. |
| 1411 | TRADESTATION SECURITIES, INC. |
| 1412 | TRADESTATION SECURITIES, INC. |
| 1413 | TRADESTATION SECURITIES, INC. |
| 1414 | TRADESTATION SECURITIES, INC. |
| 1415 | TRADESTATION SECURITIES, INC. |
| 1416 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|----------------------------|
| 1417 | TRADESTATION SECURITIES, INC. |
| 1418 | TRADESTATION SECURITIES, INC. |
| 1419 | TRADESTATION SECURITIES, INC. |
| 1420 | TRADESTATION SECURITIES, INC. |
| 1421 | TRADESTATION SECURITIES, INC. |
| 1422 | TRADESTATION SECURITIES, INC. |
| 1423 | TRADESTATION SECURITIES, INC. |
| 1424 | TRADESTATION SECURITIES, INC. |
| 1425 | TRADESTATION SECURITIES, INC. |
| 1426 | TRADESTATION SECURITIES, INC. |
| 1427 | TRADESTATION SECURITIES, INC. |
| 1428 | TRADESTATION SECURITIES, INC. |
| 1429 | TRADESTATION SECURITIES, INC. |
| 1430 | TRADESTATION SECURITIES, INC. |
| 1431 | TRADESTATION SECURITIES, INC. |
| 1432 | TRADESTATION SECURITIES, INC. |
| 1433 | TRADESTATION SECURITIES, INC. |
| 1434 | TRADESTATION SECURITIES, INC. |
| 1435 | TRADESTATION SECURITIES, INC. |
| 1436 | TRADESTATION SECURITIES, INC. |
| 1437 | TRADESTATION SECURITIES, INC. |
| 1438 | TRADESTATION SECURITIES, INC. |
| 1439 | TRADESTATION SECURITIES, INC. |
| 1440 | TRADESTATION SECURITIES, INC. |
| 1441 | TRADESTATION SECURITIES, INC. |
| 1442 | TRADESTATION SECURITIES, INC. |
| 1443 | TRADESTATION SECURITIES, INC. |
| 1444 | TRADESTATION SECURITIES, INC. |
| 1445 | TRADESTATION SECURITIES, INC. |
| 1446 | TRADESTATION SECURITIES, INC. |
| 1447 | TRADESTATION SECURITIES, INC. |
| 1448 | TRADESTATION SECURITIES, INC. |
| 1449 | TRADESTATION SECURITIES, INC. |
| 1450 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|-----------------------------|
| 1451 | TRADESTATION SECURITIES, INC. |
| 1452 | TRADESTATION SECURITIES, INC. |
| 1453 | TRADESTATION SECURITIES, INC. |
| 1454 | TRADESTATION SECURITIES, INC. |
| 1455 | TRADESTATION SECURITIES, INC. |
| 1456 | TRADESTATION SECURITIES, INC. |
| 1457 | TRADESTATION SECURITIES, INC. |
| 1458 | TRADESTATION SECURITIES, INC. |
| 1459 | TRADESTATION SECURITIES, INC. |
| 1460 | TRADESTATION SECURITIES, INC. |
| 1461 | TRADESTATION SECURITIES, INC. |
| 1462 | TRADESTATION SECURITIES, INC. |
| 1463 | TRADESTATION SECURITIES, INC. |
| 1464 | TRADESTATION SECURITIES, INC. |
| 1465 | TRADESTATION SECURITIES, INC. |
| 1466 | TRADESTATION SECURITIES, INC. |
| 1467 | TRADESTATION SECURITIES, INC. |
| 1468 | TRADESTATION SECURITIES, INC. |
| 1469 | TRADESTATION SECURITIES, INC. |
| 1470 | TRADESTATION SECURITIES, INC. |
| 1471 | TRADESTATION SECURITIES, INC. |
| 1472 | TRADESTATION SECURITIES, INC. |
| 1473 | TRADESTATION SECURITIES, INC. |
| 1474 | TRADESTATION SECURITIES, INC. |
| 1475 | TRADESTATION SECURITIES, INC. |
| 1476 | TRADESTATION SECURITIES, INC. |
| 1477 | TRADESTATION SECURITIES, INC. |
| 1478 | TRADESTATION SECURITIES, INC. |
| 1479 | TRADESTATION SECURITIES, INC. |
| 1480 | TRADESTATION SECURITIES, INC. |
| 1481 | TRADESTATION SECURITIES, INC. |
| 1482 | TRADESTATION SECURITIES, INC. |
| 1483 | TRADESTATION SECURITIES, INC. |
| 1484 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|-----|
| 1485 | TRADESTATION SECURITIES, INC. |
| 1486 | TRADESTATION SECURITIES, INC. |
| 1487 | TRADESTATION SECURITIES, INC. |
| 1488 | TRADESTATION SECURITIES, INC. |
| 1489 | TRADESTATION SECURITIES, INC. |
| 1490 | TRADESTATION SECURITIES, INC. |
| 1491 | TRADESTATION SECURITIES, INC. |
| 1492 | TRADESTATION SECURITIES, INC. |
| 1493 | TRADESTATION SECURITIES, INC. |
| 1494 | TRADESTATION SECURITIES, INC. |
| 1495 | TRADESTATION SECURITIES, INC. |
| 1496 | TRADESTATION SECURITIES, INC. |
| 1497 | TRADESTATION SECURITIES, INC. |
| 1498 | TRADESTATION SECURITIES, INC. |
| 1499 | TRADESTATION SECURITIES, INC. |
| 1500 | TRADESTATION SECURITIES, INC. |
| 1501 | TRADESTATION SECURITIES, INC. |
| 1502 | TRADESTATION SECURITIES, INC. |
| 1503 | TRADESTATION SECURITIES, INC. |
| 1504 | TRADESTATION SECURITIES, INC. |
| 1505 | TRADESTATION SECURITIES, INC. |
| 1506 | TRADESTATION SECURITIES, INC. |
| 1507 | TRADESTATION SECURITIES, INC. |
| 1508 | TRADESTATION SECURITIES, INC. |
| 1509 | TRADESTATION SECURITIES, INC. |
| 1510 | TRADESTATION SECURITIES, INC. |
| 1511 | TRADESTATION SECURITIES, INC. |
| 1512 | TRADESTATION SECURITIES, INC. |
| 1513 | TRADESTATION SECURITIES, INC. |
| 1514 | TRADESTATION SECURITIES, INC. |
| 1515 | TRADESTATION SECURITIES, INC. |
| 1516 | TRADESTATION SECURITIES, INC. |
| 1517 | TRADESTATION SECURITIES, INC. |
| 1518 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | S |
|---|---|
| 1519 | TRADESTATION SECURITIES, INC. |
| 1520 | TRADESTATION SECURITIES, INC. |
| 1521 | TRADESTATION SECURITIES, INC. |
| 1522 | TRADESTATION SECURITIES, INC. |
| 1523 | TRADESTATION SECURITIES, INC. |
| 1524 | TRADESTATION SECURITIES, INC. |
| 1525 | TRADESTATION SECURITIES, INC. |
| 1526 | TRADESTATION SECURITIES, INC. |
| 1527 | TRADESTATION SECURITIES, INC. |
| 1528 | TRADESTATION SECURITIES, INC. |
| 1529 | TRADESTATION SECURITIES, INC. |
| 1530 | TRADESTATION SECURITIES, INC. |
| 1531 | TRADESTATION SECURITIES, INC. |
| 1532 | TRADESTATION SECURITIES, INC. |
| 1533 | TRADESTATION SECURITIES, INC. |
| 1534 | TRADESTATION SECURITIES, INC. |
| 1535 | TRADESTATION SECURITIES, INC. |
| 1536 | TRADESTATION SECURITIES, INC. |
| 1537 | TRADESTATION SECURITIES, INC. |
| 1538 | TRADESTATION SECURITIES, INC. |
| 1539 | TRADESTATION SECURITIES, INC. |
| 1540 | TRADESTATION SECURITIES, INC. |
| 1541 | TRADESTATION SECURITIES, INC. |
| 1542 | TRADESTATION SECURITIES, INC. |
| 1543 | TRADESTATION SECURITIES, INC. |
| 1544 | TRADESTATION SECURITIES, INC. |
| 1545 | TRADESTATION SECURITIES, INC. |
| 1546 | TRADESTATION SECURITIES, INC. |
| 1547 | TRADESTATION SECURITIES, INC. |
| 1548 | TRADESTATION SECURITIES, INC. |
| 1549 | TRADESTATION SECURITIES, INC. |
| 1550 | TRADESTATION SECURITIES, INC. |
| 1551 | TRADESTATION SECURITIES, INC. |
| 1552 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1553 | TRADESTATION SECURITIES, INC. |
| 1554 | TRADESTATION SECURITIES, INC. |
| 1555 | TRADESTATION SECURITIES, INC. |
| 1556 | TRADESTATION SECURITIES, INC. |
| 1557 | TRADESTATION SECURITIES, INC. |
| 1558 | TRADESTATION SECURITIES, INC. |
| 1559 | TRADESTATION SECURITIES, INC. |
| 1560 | TRADESTATION SECURITIES, INC. |
| 1561 | TRADESTATION SECURITIES, INC. |
| 1562 | TRADESTATION SECURITIES, INC. |
| 1563 | TRADESTATION SECURITIES, INC. |
| 1564 | TRADESTATION SECURITIES, INC. |
| 1565 | TRADESTATION SECURITIES, INC. |
| 1566 | TRADESTATION SECURITIES, INC. |
| 1567 | TRADESTATION SECURITIES, INC. |
| 1568 | TRADESTATION SECURITIES, INC. |
| 1569 | TRADESTATION SECURITIES, INC. |
| 1570 | TRADESTATION SECURITIES, INC. |
| 1571 | TRADESTATION SECURITIES, INC. |
| 1572 | TRADESTATION SECURITIES, INC. |
| 1573 | TRADESTATION SECURITIES, INC. |
| 1574 | TRADESTATION SECURITIES, INC. |
| 1575 | TRADESTATION SECURITIES, INC. |
| 1576 | TRADESTATION SECURITIES, INC. |
| 1577 | TRADESTATION SECURITIES, INC. |
| 1578 | TRADESTATION SECURITIES, INC. |
| 1579 | TRADESTATION SECURITIES, INC. |
| 1580 | TRADESTATION SECURITIES, INC. |
| 1581 | TRADESTATION SECURITIES, INC. |
| 1582 | TRADESTATION SECURITIES, INC. |
| 1583 | TRADESTATION SECURITIES, INC. |
| 1584 | TRADESTATION SECURITIES, INC. |
| 1585 | TRADESTATION SECURITIES, INC. |
| 1586 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|------------------------------|
| 1587 | TRADESTATION SECURITIES, INC. |
| 1588 | TRADESTATION SECURITIES, INC. |
| 1589 | TRADESTATION SECURITIES, INC. |
| 1590 | TRADESTATION SECURITIES, INC. |
| 1591 | TRADESTATION SECURITIES, INC. |
| 1592 | TRADESTATION SECURITIES, INC. |
| 1593 | TRADESTATION SECURITIES, INC. |
| 1594 | TRADESTATION SECURITIES, INC. |
| 1595 | TRADESTATION SECURITIES, INC. |
| 1596 | TRADESTATION SECURITIES, INC. |
| 1597 | TRADESTATION SECURITIES, INC. |
| 1598 | TRADESTATION SECURITIES, INC. |
| 1599 | TRADESTATION SECURITIES, INC. |
| 1600 | TRADESTATION SECURITIES, INC. |
| 1601 | TRADESTATION SECURITIES, INC. |
| 1602 | TRADESTATION SECURITIES, INC. |
| 1603 | TRADESTATION SECURITIES, INC. |
| 1604 | TRADESTATION SECURITIES, INC. |
| 1605 | TRADESTATION SECURITIES, INC. |
| 1606 | TRADESTATION SECURITIES, INC. |
| 1607 | TRADESTATION SECURITIES, INC. |
| 1608 | TRADESTATION SECURITIES, INC. |
| 1609 | TRADESTATION SECURITIES, INC. |
| 1610 | TRADESTATION SECURITIES, INC. |
| 1611 | TRADESTATION SECURITIES, INC. |
| 1612 | TRADESTATION SECURITIES, INC. |
| 1613 | TRADESTATION SECURITIES, INC. |
| 1614 | TRADESTATION SECURITIES, INC. |
| 1615 | TRADESTATION SECURITIES, INC. |
| 1616 | TRADESTATION SECURITIES, INC. |
| 1617 | TRADESTATION SECURITIES, INC. |
| 1618 | TRADESTATION SECURITIES, INC. |
| 1619 | TRADESTATION SECURITIES, INC. |
| 1620 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | S |
|---|---|
| 1621 | TRADESTATION SECURITIES, INC. |
| 1622 | TRADESTATION SECURITIES, INC. |
| 1623 | TRADESTATION SECURITIES, INC. |
| 1624 | TRADESTATION SECURITIES, INC. |
| 1625 | TRADESTATION SECURITIES, INC. |
| 1626 | TRADESTATION SECURITIES, INC. |
| 1627 | TRADESTATION SECURITIES, INC. |
| 1628 | TRADESTATION SECURITIES, INC. |
| 1629 | TRADESTATION SECURITIES, INC. |
| 1630 | TRADESTATION SECURITIES, INC. |
| 1631 | TRADESTATION SECURITIES, INC. |
| 1632 | TRADESTATION SECURITIES, INC. |
| 1633 | TRADESTATION SECURITIES, INC. |
| 1634 | TRADESTATION SECURITIES, INC. |
| 1635 | TRADESTATION SECURITIES, INC. |
| 1636 | TRADESTATION SECURITIES, INC. |
| 1637 | TRADESTATION SECURITIES, INC. |
| 1638 | TRADESTATION SECURITIES, INC. |
| 1639 | TRADESTATION SECURITIES, INC. |
| 1640 | TRADESTATION SECURITIES, INC. |
| 1641 | TRADESTATION SECURITIES, INC. |
| 1642 | TRADESTATION SECURITIES, INC. |
| 1643 | TRADESTATION SECURITIES, INC. |
| 1644 | TRADESTATION SECURITIES, INC. |
| 1645 | TRADESTATION SECURITIES, INC. |
| 1646 | TRADESTATION SECURITIES, INC. |
| 1647 | TRADESTATION SECURITIES, INC. |
| 1648 | TRADESTATION SECURITIES, INC. |
| 1649 | TRADESTATION SECURITIES, INC. |
| 1650 | TRADESTATION SECURITIES, INC. |
| 1651 | TRADESTATION SECURITIES, INC. |
| 1652 | TRADESTATION SECURITIES, INC. |
| 1653 | TRADESTATION SECURITIES, INC. |
| 1654 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1655 | TRADESTATION SECURITIES, INC. |
| 1656 | TRADESTATION SECURITIES, INC. |
| 1657 | TRADESTATION SECURITIES, INC. |
| 1658 | TRADESTATION SECURITIES, INC. |
| 1659 | TRADESTATION SECURITIES, INC. |
| 1660 | TRADESTATION SECURITIES, INC. |
| 1661 | TRADESTATION SECURITIES, INC. |
| 1662 | TRADESTATION SECURITIES, INC. |
| 1663 | TRADESTATION SECURITIES, INC. |
| 1664 | TRADESTATION SECURITIES, INC. |
| 1665 | TRADESTATION SECURITIES, INC. |
| 1666 | TRADESTATION SECURITIES, INC. |
| 1667 | TRADESTATION SECURITIES, INC. |
| 1668 | TRADESTATION SECURITIES, INC. |
| 1669 | TRADESTATION SECURITIES, INC. |
| 1670 | TRADESTATION SECURITIES, INC. |
| 1671 | TRADESTATION SECURITIES, INC. |
| 1672 | TRADESTATION SECURITIES, INC. |
| 1673 | TRADESTATION SECURITIES, INC. |
| 1674 | TRADESTATION SECURITIES, INC. |
| 1675 | TRADESTATION SECURITIES, INC. |
| 1676 | TRADESTATION SECURITIES, INC. |
| 1677 | TRADESTATION SECURITIES, INC. |
| 1678 | TRADESTATION SECURITIES, INC. |
| 1679 | TRADESTATION SECURITIES, INC. |
| 1680 | TRADESTATION SECURITIES, INC. |
| 1681 | TRADESTATION SECURITIES, INC. |
| 1682 | TRADESTATION SECURITIES, INC. |
| 1683 | TRADESTATION SECURITIES, INC. |
| 1684 | TRADESTATION SECURITIES, INC. |
| 1685 | TRADESTATION SECURITIES, INC. |
| 1686 | TRADESTATION SECURITIES, INC. |
| 1687 | TRADESTATION SECURITIES, INC. |
| 1688 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1689 | TRADESTATION SECURITIES, INC. |
| 1690 | TRADESTATION SECURITIES, INC. |
| 1691 | TRADESTATION SECURITIES, INC. |
| 1692 | TRADESTATION SECURITIES, INC. |
| 1693 | TRADESTATION SECURITIES, INC. |
| 1694 | TRADESTATION SECURITIES, INC. |
| 1695 | TRADESTATION SECURITIES, INC. |
| 1696 | TRADESTATION SECURITIES, INC. |
| 1697 | TRADESTATION SECURITIES, INC. |
| 1698 | TRADESTATION SECURITIES, INC. |
| 1699 | TRADESTATION SECURITIES, INC. |
| 1700 | TRADESTATION SECURITIES, INC. |
| 1701 | TRADESTATION SECURITIES, INC. |
| 1702 | TRADESTATION SECURITIES, INC. |
| 1703 | TRADESTATION SECURITIES, INC. |
| 1704 | TRADESTATION SECURITIES, INC. |
| 1705 | TRADESTATION SECURITIES, INC. |
| 1706 | TRADESTATION SECURITIES, INC. |
| 1707 | TRADESTATION SECURITIES, INC. |
| 1708 | TRADESTATION SECURITIES, INC. |
| 1709 | TRADESTATION SECURITIES, INC. |
| 1710 | TRADESTATION SECURITIES, INC. |
| 1711 | TRADESTATION SECURITIES, INC. |
| 1712 | TRADESTATION SECURITIES, INC. |
| 1713 | TRADESTATION SECURITIES, INC. |
| 1714 | TRADESTATION SECURITIES, INC. |
| 1715 | TRADESTATION SECURITIES, INC. |
| 1716 | TRADESTATION SECURITIES, INC. |
| 1717 | TRADESTATION SECURITIES, INC. |
| 1718 | TRADESTATION SECURITIES, INC. |
| 1719 | TRADESTATION SECURITIES, INC. |
| 1720 | TRADESTATION SECURITIES, INC. |
| 1721 | TRADESTATION SECURITIES, INC. |
| 1722 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1723 | TRADESTATION SECURITIES, INC. |
| 1724 | TRADESTATION SECURITIES, INC. |
| 1725 | TRADESTATION SECURITIES, INC. |
| 1726 | TRADESTATION SECURITIES, INC. |
| 1727 | TRADESTATION SECURITIES, INC. |
| 1728 | TRADESTATION SECURITIES, INC. |
| 1729 | TRADESTATION SECURITIES, INC. |
| 1730 | TRADESTATION SECURITIES, INC. |
| 1731 | TRADESTATION SECURITIES, INC. |
| 1732 | TRADESTATION SECURITIES, INC. |
| 1733 | TRADESTATION SECURITIES, INC. |
| 1734 | TRADESTATION SECURITIES, INC. |
| 1735 | TRADESTATION SECURITIES, INC. |
| 1736 | TRADESTATION SECURITIES, INC. |
| 1737 | TRADESTATION SECURITIES, INC. |
| 1738 | TRADESTATION SECURITIES, INC. |
| 1739 | TRADESTATION SECURITIES, INC. |
| 1740 | TRADESTATION SECURITIES, INC. |
| 1741 | TRADESTATION SECURITIES, INC. |
| 1742 | TRADESTATION SECURITIES, INC. |
| 1743 | TRADESTATION SECURITIES, INC. |
| 1744 | TRADESTATION SECURITIES, INC. |
| 1745 | TRADESTATION SECURITIES, INC. |
| 1746 | TRADESTATION SECURITIES, INC. |
| 1747 | TRADESTATION SECURITIES, INC. |
| 1748 | TRADESTATION SECURITIES, INC. |
| 1749 | TRADESTATION SECURITIES, INC. |
| 1750 | TRADESTATION SECURITIES, INC. |
| 1751 | TRADESTATION SECURITIES, INC. |
| 1752 | TRADESTATION SECURITIES, INC. |
| 1753 | TRADESTATION SECURITIES, INC. |
| 1754 | TRADESTATION SECURITIES, INC. |
| 1755 | TRADESTATION SECURITIES, INC. |
| 1756 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

|  | S |
|---|---|
| 1757 | TRADESTATION SECURITIES, INC. |
| 1758 | TRADESTATION SECURITIES, INC. |
| 1759 | TRADESTATION SECURITIES, INC. |
| 1760 | TRADESTATION SECURITIES, INC. |
| 1761 | TRADESTATION SECURITIES, INC. |
| 1762 | TRADESTATION SECURITIES, INC. |
| 1763 | TRADESTATION SECURITIES, INC. |
| 1764 | TRADESTATION SECURITIES, INC. |
| 1765 | TRADESTATION SECURITIES, INC. |
| 1766 | TRADESTATION SECURITIES, INC. |
| 1767 | TRADESTATION SECURITIES, INC. |
| 1768 | TRADESTATION SECURITIES, INC. |
| 1769 | TRADESTATION SECURITIES, INC. |
| 1770 | TRADESTATION SECURITIES, INC. |
| 1771 | TRADESTATION SECURITIES, INC. |
| 1772 | TRADESTATION SECURITIES, INC. |
| 1773 | TRADESTATION SECURITIES, INC. |
| 1774 | TRADESTATION SECURITIES, INC. |
| 1775 | TRADESTATION SECURITIES, INC. |
| 1776 | TRADESTATION SECURITIES, INC. |
| 1777 | TRADESTATION SECURITIES, INC. |
| 1778 | TRADESTATION SECURITIES, INC. |
| 1779 | TRADESTATION SECURITIES, INC. |
| 1780 | TRADESTATION SECURITIES, INC. |
| 1781 | TRADESTATION SECURITIES, INC. |
| 1782 | TRADESTATION SECURITIES, INC. |
| 1783 | TRADESTATION SECURITIES, INC. |
| 1784 | TRADESTATION SECURITIES, INC. |
| 1785 | TRADESTATION SECURITIES, INC. |
| 1786 | TRADESTATION SECURITIES, INC. |
| 1787 | TRADESTATION SECURITIES, INC. |
| 1788 | TRADESTATION SECURITIES, INC. |
| 1789 | TRADESTATION SECURITIES, INC. |
| 1790 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1791 | TRADESTATION SECURITIES, INC. |
| 1792 | TRADESTATION SECURITIES, INC. |
| 1793 | TRADESTATION SECURITIES, INC. |
| 1794 | TRADESTATION SECURITIES, INC. |
| 1795 | TRADESTATION SECURITIES, INC. |
| 1796 | TRADESTATION SECURITIES, INC. |
| 1797 | TRADESTATION SECURITIES, INC. |
| 1798 | TRADESTATION SECURITIES, INC. |
| 1799 | TRADESTATION SECURITIES, INC. |
| 1800 | TRADESTATION SECURITIES, INC. |
| 1801 | TRADESTATION SECURITIES, INC. |
| 1802 | TRADESTATION SECURITIES, INC. |
| 1803 | TRADESTATION SECURITIES, INC. |
| 1804 | TRADESTATION SECURITIES, INC. |
| 1805 | TRADESTATION SECURITIES, INC. |
| 1806 | TRADESTATION SECURITIES, INC. |
| 1807 | TRADESTATION SECURITIES, INC. |
| 1808 | TRADESTATION SECURITIES, INC. |
| 1809 | TRADESTATION SECURITIES, INC. |
| 1810 | TRADESTATION SECURITIES, INC. |
| 1811 | TRADESTATION SECURITIES, INC. |
| 1812 | TRADESTATION SECURITIES, INC. |
| 1813 | TRADESTATION SECURITIES, INC. |
| 1814 | TRADESTATION SECURITIES, INC. |
| 1815 | TRADESTATION SECURITIES, INC. |
| 1816 | TRADESTATION SECURITIES, INC. |
| 1817 | TRADESTATION SECURITIES, INC. |
| 1818 | TRADESTATION SECURITIES, INC. |
| 1819 | TRADESTATION SECURITIES, INC. |
| 1820 | TRADESTATION SECURITIES, INC. |
| 1821 | TRADESTATION SECURITIES, INC. |
| 1822 | TRADESTATION SECURITIES, INC. |
| 1823 | TRADESTATION SECURITIES, INC. |
| 1824 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|---|---|
| 1825 | TRADESTATION SECURITIES, INC. |
| 1826 | TRADESTATION SECURITIES, INC. |
| 1827 | TRADESTATION SECURITIES, INC. |
| 1828 | TRADESTATION SECURITIES, INC. |
| 1829 | TRADESTATION SECURITIES, INC. |
| 1830 | TRADESTATION SECURITIES, INC. |
| 1831 | TRADESTATION SECURITIES, INC. |
| 1832 | TRADESTATION SECURITIES, INC. |
| 1833 | TRADESTATION SECURITIES, INC. |
| 1834 | TRADESTATION SECURITIES, INC. |
| 1835 | TRADESTATION SECURITIES, INC. |
| 1836 | TRADESTATION SECURITIES, INC. |
| 1837 | TRADESTATION SECURITIES, INC. |
| 1838 | TRADESTATION SECURITIES, INC. |
| 1839 | TRADESTATION SECURITIES, INC. |
| 1840 | TRADESTATION SECURITIES, INC. |
| 1841 | TRADESTATION SECURITIES, INC. |
| 1842 | TRADESTATION SECURITIES, INC. |
| 1843 | TRADESTATION SECURITIES, INC. |
| 1844 | TRADESTATION SECURITIES, INC. |
| 1845 | TRADESTATION SECURITIES, INC. |
| 1846 | TRADESTATION SECURITIES, INC. |
| 1847 | TRADESTATION SECURITIES, INC. |
| 1848 | TRADESTATION SECURITIES, INC. |
| 1849 | TRADESTATION SECURITIES, INC. |
| 1850 | TRADESTATION SECURITIES, INC. |
| 1851 | TRADESTATION SECURITIES, INC. |
| 1852 | TRADESTATION SECURITIES, INC. |
| 1853 | TRADESTATION SECURITIES, INC. |
| 1854 | TRADESTATION SECURITIES, INC. |
| 1855 | TRADESTATION SECURITIES, INC. |
| 1856 | TRADESTATION SECURITIES, INC. |
| 1857 | TRADESTATION SECURITIES, INC. |
| 1858 | TRADESTATION SECURITIES, INC. |

May 9-13, 2016 Trading in MGTI by Barry Honig

| | S |
|------|----------------------------|
| 1859 | TRADESTATION SECURITIES, INC. |
| 1860 | TRADESTATION SECURITIES, INC. |
| 1861 | TRADESTATION SECURITIES, INC. |
| 1862 | TRADESTATION SECURITIES, INC. |
| 1863 | TRADESTATION SECURITIES, INC. |
| 1864 | TRADESTATION SECURITIES, INC. |
| 1865 | TRADESTATION SECURITIES, INC. |
| 1866 | TRADESTATION SECURITIES, INC. |
| 1867 | TRADESTATION SECURITIES, INC. |
| 1868 | TRADESTATION SECURITIES, INC. |
| 1869 | TRADESTATION SECURITIES, INC. |
| 1870 | TRADESTATION SECURITIES, INC. |
| 1871 | TRADESTATION SECURITIES, INC. |
| 1872 | TRADESTATION SECURITIES, INC. |
| 1873 | TRADESTATION SECURITIES, INC. |
| 1874 | TRADESTATION SECURITIES, INC. |
| 1875 | TRADESTATION SECURITIES, INC. |
| 1876 | TRADESTATION SECURITIES, INC. |
| 1877 | TRADESTATION SECURITIES, INC. |
| 1878 | TRADESTATION SECURITIES, INC. |
| 1879 | TRADESTATION SECURITIES, INC. |
| 1880 | TRADESTATION SECURITIES, INC. |
| 1881 | TRADESTATION SECURITIES, INC. |
| 1882 | TRADESTATION SECURITIES, INC. |
| 1883 | TRADESTATION SECURITIES, INC. |
| 1884 | TRADESTATION SECURITIES, INC. |
| 1885 | TRADESTATION SECURITIES, INC. |
| 1886 | TRADESTATION SECURITIES, INC. |
| 1887 | COR CLEARING, LLC |
| 1888 | COR CLEARING, LLC |
| 1889 | COR CLEARING, LLC |
| 1890 | COR CLEARING, LLC |
| 1891 | COR CLEARING, LLC |

**May 9-13, 2016 Trading in MGTI by GRQ Consultants Roth**

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Q | Price | SEC Calc Gros | Account Number |
| 22 | 5/9/2016 | 113250 | MGT | Sale | (45,000) | 0.58 | 26,299.49 | 144-4848XXXX-C |
| 23 | 5/9/2016 | 113741 | MGT | Sale | (90,629) | 0.58 | 52,966.58 | 144-4848XXXX-C |
| 24 | 5/9/2016 | 113846 | MGT | Sale | (211,077) | 0.58 | 123,360.36 | 144-8296XXXX-C |
| 25 | 5/9/2016 | 160721 | MGT | Sale | (110,169) | 0.48 | 53,102.78 | 144-4848XXXX-C |
| 26 | 5/10/2016 | 103651 | MGT | Sale | (960,000) | 0.74 | 713,289.60 | 144-4848XXXX-C |
| 27 | 5/10/2016 | 104828 | MGT | Sale | (200,000) | 0.51 | 102,000.00 | 144-4848XXXX-C |
| 28 | 5/10/2016 | 125103 | MGT | Sale | (320,000) | 0.71 | 227,299.52 | 144-4848XXXX-C |
| 29 | 5/10/2016 | 130108 | MGT | Sale | (53,000) | 0.68 | 36,045.04 | 144-4848XXXX-C |
| 30 | 5/10/2016 | 130718 | MGT | Sale | (11,831) | 0.73 | 8,577.48 | 144-4848XXXX-C |
| 31 | 5/10/2016 | 133240 | MGT | Sale | (40,000) | 0.69 | 27,600.00 | 144-4848XXXX-C |
| 32 | 5/10/2016 | 134043 | MGT | Sale | (15,000) | 0.70 | 10,501.92 | 144-4848XXXX-C |
| 33 | 5/10/2016 | 134512 | MGT | Sale | (5,000) | 0.68 | 3,400.25 | 144-4848XXXX-C |
| 34 | 5/10/2016 | 180410 | MGT | Sale | (988,574) | 0.74 | 734,520.37 | 144-4848XXXX-C |
| 35 | 5/10/2016 | 180410 | MGT | Sell Cancel | 988,574 | 0.74 | (734,520.37) | 144-4848XXXX-C |
| 36 | 5/11/2016 | 103110 | MGT | Sale | (40,000) | 0.76 | 30,200.00 | 144-4848XXXX-C |
| 37 | 5/11/2016 | 161658 | MGT | Sale | (528,310) | 0.86 | 456,538.03 | 144-4848XXXX-C |
| 38 | 5/11/2016 | 163218 | MGT | Sale | (20,000) | 1.29 | 25,800.00 | 144-4848XXXX-C |
| 39 | 5/11/2016 | 163245 | MGT | Sale | (5,000) | 1.28 | 6,400.00 | 144-4848XXXX-C |
| 40 | 5/11/2016 | 170046 | MGT | Sale | (7,000) | 1.35 | 9,435.00 | 144-4848XXXX-C |
| 41 | 5/11/2016 | 170312 | MGT | Sale | (5,000) | 1.37 | 6,850.00 | 144-4848XXXX-C |
| 42 | 5/12/2016 | 81609 | MGT | Sale | (26,100) | 1.34 | 35,034.00 | 144-4848XXXX-C |
| 43 | 5/12/2016 | 153127 | MGT | Sale | (8,590) | 1.31 | 11,281.39 | 144-4848XXXX-C |

May 9-13, 2016 Trading in MGTI by GRQ Consultants Roth

| | I | J | K | L |
|---|---|---|---|---|
| 1 | Name And Address Line 1 | Name And Address Line 2 | Name And Address Line 3 | Name And Address Line 4 |
| 22 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 23 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 24 | GRQ CONSULTANTS INC 8/5/04 | 555 SOUTH FEDERAL HIGHWA | BOCA RATON FL | BOCA RATON,FL |
| 25 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 26 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 27 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 28 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 29 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 30 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 31 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 32 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 33 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 34 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 35 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 36 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 37 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 38 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 39 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 40 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 41 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 42 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |
| 43 | GRQ CONSULTANTS IN ROTH 401K | 555 SOUTH FEDERAL HIGHWA | SUITE 450 | BOCA RATON,FL 33432-5505 |

May 9-13, 2016 Trading in MGTI by GRQ Consultants Roth

|   | O | Q | R | S |
|---|---|---|---|---|
| 1 | **TIN 1** | **State Code** | **Zip Code/C** | **Submitting Broker Name** |
| 22 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 23 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 24 | 412-12-XXXX | FL | | COR CLEARING, LLC |
| 25 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 26 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 27 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 28 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 29 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 30 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 31 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 32 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 33 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 34 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 35 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 36 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 37 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 38 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 39 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 40 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 41 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 42 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |
| 43 | 412-12-XXXX | FL | 33432-550 | COR CLEARING, LLC |

May 9-13, 2016 Trading in MGTI by Michael Brauser

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Q | Price | SEC Calc Gros | Account Numb | Name And Address Line 1 |
| 124 | 5/11/2016 | 0 | MGT | Sale | (9,500) | 1.02 | 9,690.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 125 | 5/11/2016 | 0 | MGT | Sale | (265) | 0.86 | 228.14 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 126 | 5/11/2016 | 0 | MGT | Sale | (300) | 0.89 | 267.03 | 1784XXXX-2 | MICHAEL BRAUSER |
| 127 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.87 | 86.50 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 128 | 5/11/2016 | 0 | MGT | Sale | (200) | 0.91 | 181.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 129 | 5/11/2016 | 0 | MGT | Sale | (2,000) | 0.90 | 1,796.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 130 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.86 | 430.20 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 131 | 5/11/2016 | 0 | MGT | Sale | (1,000) | 0.86 | 860.60 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 132 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.87 | 86.50 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 133 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.86 | 430.20 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 134 | 5/11/2016 | 0 | MGT | Sale | (225) | 1.15 | 258.75 | 1784XXXX-2 | MICHAEL BRAUSER |
| 135 | 5/11/2016 | 0 | MGT | Sale | (200) | 0.89 | 178.04 | 1784XXXX-2 | MICHAEL BRAUSER |
| 136 | 5/11/2016 | 0 | MGT | Sale | (200) | 0.87 | 173.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 137 | 5/11/2016 | 0 | MGT | Sale | (1,000) | 0.99 | 990.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 138 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.86 | 430.20 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 139 | 5/11/2016 | 0 | MGT | Sale | (600) | 1.03 | 618.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 140 | 5/11/2016 | 0 | MGT | Sale | (1,800) | 0.99 | 1,774.26 | 1784XXXX-2 | MICHAEL BRAUSER |
| 141 | 5/11/2016 | 0 | MGT | Sale | (9,000) | 0.90 | 8,109.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 142 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.89 | 89.02 | 1784XXXX-2 | MICHAEL BRAUSER |
| 143 | 5/11/2016 | 0 | MGT | Sale | (100) | 1.03 | 103.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 144 | 5/11/2016 | 0 | MGT | Buy | 4,009 | 1.16 | (4,650.44) | 1784XXXX-2 | MICHAEL BRAUSER |
| 145 | 5/11/2016 | 0 | MGT | Sale | (200) | 1.21 | 242.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 146 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.87 | 86.50 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 147 | 5/11/2016 | 0 | MGT | Sale | (200) | 1.03 | 206.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 148 | 5/11/2016 | 0 | MGT | Sale | (2,600) | 0.90 | 2,335.84 | 1784XXXX-2 | MICHAEL BRAUSER |
| 149 | 5/11/2016 | 0 | MGT | Sale | (100) | 1.21 | 121.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 150 | 5/11/2016 | 0 | MGT | Sale | (3,600) | 1.15 | 4,140.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 151 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.89 | 89.03 | 1784XXXX-2 | MICHAEL BRAUSER |
| 152 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.78 | 387.75 | 1784XXXX-2 | MICHAEL BRAUSER |
| 153 | 5/11/2016 | 0 | MGT | Sale | (7,200) | 0.89 | 6,408.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 154 | 5/11/2016 | 0 | MGT | Sale | (12,400) | 0.85 | 10,542.48 | 1784XXXX-2 | MICHAEL BRAUSER |
| 155 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.89 | 89.02 | 1784XXXX-2 | MICHAEL BRAUSER |
| 156 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.89 | 89.00 | 1784XXXX-2 | MICHAEL BRAUSER |

May 9-13, 2016 Trading in MGTI by Michael Brauser

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 157 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.85 | 85.02 | 1784XXXX-2 | MICHAEL BRAUSER |
| 158 | 5/11/2016 | 0 | MGT | Sale | (3,300) | 0.81 | 2,662.77 | 1784XXXX-2 | MICHAEL BRAUSER |
| 159 | 5/11/2016 | 0 | MGT | Sale | (5,000) | 1.00 | 5,000.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 160 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.99 | 99.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 161 | 5/11/2016 | 0 | MGT | Sale | (200) | 0.91 | 181.44 | 1784XXXX-2 | MICHAEL BRAUSER |
| 162 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.86 | 430.20 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 163 | 5/11/2016 | 0 | MGT | Sale | (200) | 1.03 | 206.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 164 | 5/11/2016 | 0 | MGT | Buy | 10,991 | 1.16 | (12,749.56) | 1784XXXX-2 | MICHAEL BRAUSER |
| 165 | 5/11/2016 | 0 | MGT | Sale | (9,400) | 0.86 | 8,084.00 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 166 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.89 | 89.04 | 1784XXXX-2 | MICHAEL BRAUSER |
| 167 | 5/11/2016 | 0 | MGT | Sale | (200) | 0.89 | 178.46 | 1784XXXX-2 | MICHAEL BRAUSER |
| 168 | 5/11/2016 | 0 | MGT | Sale | (400) | 1.21 | 484.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 169 | 5/11/2016 | 0 | MGT | Sale | (400) | 1.03 | 412.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 170 | 5/11/2016 | 0 | MGT | Sale | (667) | 0.85 | 567.08 | 1784XXXX-2 | MICHAEL BRAUSER |
| 171 | 5/11/2016 | 0 | MGT | Sale | (1,000) | 1.21 | 1,210.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 172 | 5/11/2016 | 0 | MGT | Sale | (1,400) | 0.81 | 1,134.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 173 | 5/11/2016 | 0 | MGT | Sale | (372) | 1.21 | 450.12 | 1784XXXX-2 | MICHAEL BRAUSER |
| 174 | 5/11/2016 | 0 | MGT | Sale | (6,075) | 1.14 | 6,925.50 | 1784XXXX-2 | MICHAEL BRAUSER |
| 175 | 5/11/2016 | 0 | MGT | Sale | (5,000) | 1.21 | 6,052.50 | 1784XXXX-2 | MICHAEL BRAUSER |
| 176 | 5/11/2016 | 0 | MGT | Sale | (30) | 0.81 | 24.30 | 1784XXXX-2 | MICHAEL BRAUSER |
| 177 | 5/11/2016 | 0 | MGT | Sale | (200) | 0.89 | 178.06 | 1784XXXX-2 | MICHAEL BRAUSER |
| 178 | 5/11/2016 | 0 | MGT | Sale | (600) | 1.03 | 618.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 179 | 5/11/2016 | 0 | MGT | Sale | (100) | 1.03 | 103.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 180 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.90 | 450.55 | 1784XXXX-2 | MICHAEL BRAUSER |
| 181 | 5/11/2016 | 0 | MGT | Sale | (10,000) | 1.02 | 10,200.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 182 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.86 | 430.20 | 1784XXXX-2 | MICHAEL BRAUSER & |
| 183 | 5/11/2016 | 0 | MGT | Sale | (100) | 0.89 | 89.02 | 1784XXXX-2 | MICHAEL BRAUSER |
| 184 | 5/11/2016 | 0 | MGT | Sale | (400) | 0.90 | 360.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 185 | 5/11/2016 | 0 | MGT | Sale | (100) | 1.15 | 115.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 186 | 5/11/2016 | 0 | MGT | Sale | (1,200) | 0.78 | 930.60 | 1784XXXX-2 | MICHAEL BRAUSER |
| 187 | 5/11/2016 | 0 | MGT | Sale | (2,000) | 1.03 | 2,060.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 188 | 5/11/2016 | 0 | MGT | Sale | (3,900) | 1.21 | 4,719.00 | 1784XXXX-2 | MICHAEL BRAUSER |
| 189 | 5/11/2016 | 0 | MGT | Sale | (500) | 0.85 | 425.60 | 1784XXXX-2 | MICHAEL BRAUSER |
| 190 | 5/11/2016 | 0 | MGT | Sale | (1,000) | 0.89 | 890.20 | 1784XXXX-2 | MICHAEL BRAUSER |

May 9-13, 2016 Trading in MGTI by Michael Brauser

|     | A | B | C | D | E | F | G | H | I |
|-----|-----------|---|-----|------|----------|------|-----------|-----------|----------------------|
| 191 | 5/11/2016 | 0 | MGT | Sale | (200)    | 0.87 | 173.00    | 1784XXXX-2 | MICHAEL BRAUSER &    |
| 192 | 5/11/2016 | 0 | MGT | Sale | (1,850)  | 1.21 | 2,238.50  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 193 | 5/11/2016 | 0 | MGT | Sale | (1,270)  | 0.81 | 1,024.64  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 194 | 5/11/2016 | 0 | MGT | Sale | (100)    | 0.87 | 86.50     | 1784XXXX-2 | MICHAEL BRAUSER &    |
| 195 | 5/11/2016 | 0 | MGT | Sale | (200)    | 1.03 | 206.00    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 196 | 5/11/2016 | 0 | MGT | Sale | (100)    | 0.85 | 85.03     | 1784XXXX-2 | MICHAEL BRAUSER      |
| 197 | 5/11/2016 | 0 | MGT | Sale | (100)    | 1.03 | 103.00    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 198 | 5/11/2016 | 0 | MGT | Sale | (100)    | 0.91 | 90.72     | 1784XXXX-2 | MICHAEL BRAUSER      |
| 199 | 5/11/2016 | 0 | MGT | Sale | (22)     | 1.22 | 26.73     | 1784XXXX-2 | MICHAEL BRAUSER      |
| 200 | 5/11/2016 | 0 | MGT | Sale | (1,956)  | 1.21 | 2,366.76  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 201 | 5/11/2016 | 0 | MGT | Sale | (10,000) | 1.04 | 10,400.00 | 1784XXXX-2 | MICHAEL BRAUSER      |
| 202 | 5/11/2016 | 0 | MGT | Sale | (500)    | 0.78 | 387.85    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 203 | 5/11/2016 | 0 | MGT | Sale | (733)    | 0.85 | 623.20    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 204 | 5/11/2016 | 0 | MGT | Sale | (100)    | 0.89 | 89.02     | 1784XXXX-2 | MICHAEL BRAUSER      |
| 205 | 5/11/2016 | 0 | MGT | Sale | (2,059)  | 1.00 | 2,059.00  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 206 | 5/11/2016 | 0 | MGT | Sale | (1,000)  | 1.03 | 1,030.00  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 207 | 5/11/2016 | 0 | MGT | Sale | (500)    | 0.85 | 425.30    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 208 | 5/11/2016 | 0 | MGT | Sale | (200)    | 1.21 | 242.00    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 209 | 5/11/2016 | 0 | MGT | Sale | (200)    | 0.89 | 178.04    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 210 | 5/11/2016 | 0 | MGT | Sale | (2,100)  | 0.99 | 2,079.00  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 211 | 5/11/2016 | 0 | MGT | Sale | (7,800)  | 0.78 | 6,048.90  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 212 | 5/11/2016 | 0 | MGT | Sale | (1,000)  | 0.81 | 810.00    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 213 | 5/11/2016 | 0 | MGT | Sale | (2,941)  | 1.00 | 2,941.00  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 214 | 5/12/2016 | 0 | MGT | Sale | (200)    | 1.42 | 284.10    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 215 | 5/12/2016 | 0 | MGT | Sale | (1,490)  | 1.42 | 2,116.55  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 216 | 5/12/2016 | 0 | MGT | Sale | (4,400)  | 1.42 | 6,250.20  | 1784XXXX-2 | MICHAEL BRAUSER      |
| 217 | 5/12/2016 | 0 | MGT | Sale | (10,000) | 1.37 | 13,700.00 | 1784XXXX-2 | MICHAEL BRAUSER      |
| 218 | 5/12/2016 | 0 | MGT | Sale | (10,000) | 1.56 | 15,600.00 | 1784XXXX-2 | MICHAEL BRAUSER      |
| 219 | 5/12/2016 | 0 | MGT | Sale | (10,000) | 1.48 | 14,800.00 | 1784XXXX-2 | MICHAEL BRAUSER      |
| 220 | 5/12/2016 | 0 | MGT | Sale | (500)    | 1.42 | 710.25    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 221 | 5/12/2016 | 0 | MGT | Sale | (10,000) | 1.50 | 15,000.00 | 1784XXXX-2 | MICHAEL BRAUSER      |
| 222 | 5/12/2016 | 0 | MGT | Sale | (10,000) | 1.62 | 16,200.00 | 1784XXXX-2 | MICHAEL BRAUSER      |
| 223 | 5/12/2016 | 0 | MGT | Sale | (100)    | 1.42 | 142.05    | 1784XXXX-2 | MICHAEL BRAUSER      |
| 224 | 5/12/2016 | 0 | MGT | Sale | (200)    | 1.42 | 284.10    | 1784XXXX-2 | MICHAEL BRAUSER      |

**May 9-13, 2016 Trading in MGTI by Michael Brauser**

|  | K | L | O | Q | R |
|---|---|---|---|---|---|
| 1 | **Name And Address Line 3** | **Name And Address Line 4** | **TIN 1** | **State Code** | **Zip Code/C** |
| 124 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 125 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 126 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 127 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 128 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 129 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 130 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 131 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 132 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 133 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 134 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 135 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 136 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 137 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 138 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 139 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 140 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 141 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 142 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 143 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 144 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 145 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 146 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 147 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 148 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 149 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 150 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 151 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 152 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 153 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 154 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 155 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 156 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |

May 9-13, 2016 Trading in MGTI by Michael Brauser

|  | K | L | O | Q | R |
|---|---|---|---|---|---|
| 157 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 158 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 159 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 160 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 161 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 162 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 163 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 164 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 165 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 166 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 167 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 168 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 169 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 170 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 171 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 172 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 173 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 174 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 175 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 176 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 177 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 178 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 179 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 180 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 181 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 182 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 183 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 184 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 185 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 186 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 187 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 188 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 189 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |
| 190 | LIGHTHOUSE POINT FL 33064 | | 077-50-XXXX | FL | 33064 |

**May 9-13, 2016 Trading in MGTI by Michael Brauser**

|  | K | L | O | Q | R |
|---|---|---|---|---|---|
| 191 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 192 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 193 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 194 | xxxx | LIGHTHOUSE POINT FL 33064 | 077-50-XXXX | FL | 33064 |
| 195 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 196 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 197 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 198 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 199 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 200 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 201 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 202 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 203 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 204 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 205 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 206 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 207 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 208 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 209 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 210 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 211 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 212 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 213 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 214 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 215 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 216 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 217 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 218 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 219 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 220 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 221 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 222 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 223 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |
| 224 | LIGHTHOUSE POINT FL 33064 |  | 077-50-XXXX | FL | 33064 |

May 9-13, 2016 Trading in MGTI by Michael Brauser

| | S |
|---|---|
| 1 | **Submitting Broker Name** |
| 124 | WEDBUSH SECURITIES |
| 125 | WEDBUSH SECURITIES |
| 126 | WEDBUSH SECURITIES |
| 127 | WEDBUSH SECURITIES |
| 128 | WEDBUSH SECURITIES |
| 129 | WEDBUSH SECURITIES |
| 130 | WEDBUSH SECURITIES |
| 131 | WEDBUSH SECURITIES |
| 132 | WEDBUSH SECURITIES |
| 133 | WEDBUSH SECURITIES |
| 134 | WEDBUSH SECURITIES |
| 135 | WEDBUSH SECURITIES |
| 136 | WEDBUSH SECURITIES |
| 137 | WEDBUSH SECURITIES |
| 138 | WEDBUSH SECURITIES |
| 139 | WEDBUSH SECURITIES |
| 140 | WEDBUSH SECURITIES |
| 141 | WEDBUSH SECURITIES |
| 142 | WEDBUSH SECURITIES |
| 143 | WEDBUSH SECURITIES |
| 144 | WEDBUSH SECURITIES |
| 145 | WEDBUSH SECURITIES |
| 146 | WEDBUSH SECURITIES |
| 147 | WEDBUSH SECURITIES |
| 148 | WEDBUSH SECURITIES |
| 149 | WEDBUSH SECURITIES |
| 150 | WEDBUSH SECURITIES |
| 151 | WEDBUSH SECURITIES |
| 152 | WEDBUSH SECURITIES |
| 153 | WEDBUSH SECURITIES |
| 154 | WEDBUSH SECURITIES |
| 155 | WEDBUSH SECURITIES |
| 156 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Michael Brauser

| | S |
|---|---|
| 157 | WEDBUSH SECURITIES |
| 158 | WEDBUSH SECURITIES |
| 159 | WEDBUSH SECURITIES |
| 160 | WEDBUSH SECURITIES |
| 161 | WEDBUSH SECURITIES |
| 162 | WEDBUSH SECURITIES |
| 163 | WEDBUSH SECURITIES |
| 164 | WEDBUSH SECURITIES |
| 165 | WEDBUSH SECURITIES |
| 166 | WEDBUSH SECURITIES |
| 167 | WEDBUSH SECURITIES |
| 168 | WEDBUSH SECURITIES |
| 169 | WEDBUSH SECURITIES |
| 170 | WEDBUSH SECURITIES |
| 171 | WEDBUSH SECURITIES |
| 172 | WEDBUSH SECURITIES |
| 173 | WEDBUSH SECURITIES |
| 174 | WEDBUSH SECURITIES |
| 175 | WEDBUSH SECURITIES |
| 176 | WEDBUSH SECURITIES |
| 177 | WEDBUSH SECURITIES |
| 178 | WEDBUSH SECURITIES |
| 179 | WEDBUSH SECURITIES |
| 180 | WEDBUSH SECURITIES |
| 181 | WEDBUSH SECURITIES |
| 182 | WEDBUSH SECURITIES |
| 183 | WEDBUSH SECURITIES |
| 184 | WEDBUSH SECURITIES |
| 185 | WEDBUSH SECURITIES |
| 186 | WEDBUSH SECURITIES |
| 187 | WEDBUSH SECURITIES |
| 188 | WEDBUSH SECURITIES |
| 189 | WEDBUSH SECURITIES |
| 190 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Michael Brauser

|     | S                  |
| --- | ------------------ |
| 191 | WEDBUSH SECURITIES |
| 192 | WEDBUSH SECURITIES |
| 193 | WEDBUSH SECURITIES |
| 194 | WEDBUSH SECURITIES |
| 195 | WEDBUSH SECURITIES |
| 196 | WEDBUSH SECURITIES |
| 197 | WEDBUSH SECURITIES |
| 198 | WEDBUSH SECURITIES |
| 199 | WEDBUSH SECURITIES |
| 200 | WEDBUSH SECURITIES |
| 201 | WEDBUSH SECURITIES |
| 202 | WEDBUSH SECURITIES |
| 203 | WEDBUSH SECURITIES |
| 204 | WEDBUSH SECURITIES |
| 205 | WEDBUSH SECURITIES |
| 206 | WEDBUSH SECURITIES |
| 207 | WEDBUSH SECURITIES |
| 208 | WEDBUSH SECURITIES |
| 209 | WEDBUSH SECURITIES |
| 210 | WEDBUSH SECURITIES |
| 211 | WEDBUSH SECURITIES |
| 212 | WEDBUSH SECURITIES |
| 213 | WEDBUSH SECURITIES |
| 214 | WEDBUSH SECURITIES |
| 215 | WEDBUSH SECURITIES |
| 216 | WEDBUSH SECURITIES |
| 217 | WEDBUSH SECURITIES |
| 218 | WEDBUSH SECURITIES |
| 219 | WEDBUSH SECURITIES |
| 220 | WEDBUSH SECURITIES |
| 221 | WEDBUSH SECURITIES |
| 222 | WEDBUSH SECURITIES |
| 223 | WEDBUSH SECURITIES |
| 224 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|   | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Ticker Sym | Buy/Sell Co | SEC Calc Q | Price | SEC Calc Gros | Account Numb | Name And Address Line 1 |
| 285 | 5/9/2016 | MGT | Sale | (400) | 0.52 | 208.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 286 | 5/9/2016 | MGT | Sale | (5,800) | 0.46 | 2,668.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 287 | 5/9/2016 | MGT | Sale | (20,000) | 0.61 | 12,172.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 288 | 5/9/2016 | MGT | Sale | (999) | 0.49 | 492.51 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 289 | 5/9/2016 | MGT | Sale | (1,450) | 0.47 | 687.30 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 290 | 5/9/2016 | MGT | Sale | (100) | 0.47 | 46.95 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 291 | 5/9/2016 | MGT | Sale | (500) | 0.52 | 259.75 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 292 | 5/9/2016 | MGT | Sale | (100) | 0.56 | 55.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 293 | 5/9/2016 | MGT | Sale | (50,000) | 0.63 | 31,426.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 294 | 5/9/2016 | MGT | Sale | (100) | 0.49 | 49.30 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 295 | 5/9/2016 | MGT | Sale | (4,000) | 0.55 | 2,204.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 296 | 5/9/2016 | MGT | Sale | (100) | 0.56 | 55.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 297 | 5/9/2016 | MGT | Sale | (500) | 0.46 | 230.25 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 298 | 5/9/2016 | MGT | Sale | (100) | 0.53 | 52.99 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 299 | 5/9/2016 | MGT | Sale | (3,200) | 0.52 | 1,649.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 300 | 5/9/2016 | MGT | Sale | (100) | 0.58 | 58.27 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 301 | 5/9/2016 | MGT | Sale | (8,000) | 0.48 | 3,840.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 302 | 5/9/2016 | MGT | Sale | (100) | 0.46 | 46.09 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 303 | 5/9/2016 | MGT | Sale | (300) | 0.52 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 304 | 5/9/2016 | MGT | Sale | (400) | 0.47 | 186.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 305 | 5/9/2016 | MGT | Sale | (1,000) | 0.49 | 490.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 306 | 5/9/2016 | MGT | Sale | (250) | 0.65 | 162.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 307 | 5/9/2016 | MGT | Sale | (1,000) | 0.46 | 462.10 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 308 | 5/9/2016 | MGT | Sale | (157) | 0.58 | 91.48 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 309 | 5/9/2016 | MGT | Sale | (1,400) | 0.46 | 650.30 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 310 | 5/9/2016 | MGT | Sale | (16) | 0.56 | 8.96 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 311 | 5/9/2016 | MGT | Sale | (2,700) | 0.47 | 1,270.08 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 312 | 5/9/2016 | MGT | Sale | (150) | 0.48 | 71.25 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 313 | 5/9/2016 | MGT | Sale | (2,600) | 0.54 | 1,391.52 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 314 | 5/9/2016 | MGT | Sale | (2,500) | 0.65 | 1,625.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 315 | 5/9/2016 | MGT | Sale | (300) | 0.52 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 316 | 5/9/2016 | MGT | Sale | (6,000) | 0.64 | 3,846.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 317 | 5/9/2016 | MGT | Sale | (1,000) | 0.65 | 650.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | A        | C   | D    | E        | F    | G         | H           | I                 |
|-----|----------|-----|------|----------|------|-----------|-------------|-------------------|
| 318 | 5/9/2016 | MGT | Sale | (1,000)  | 0.65 | 650.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 319 | 5/9/2016 | MGT | Sale | (500)    | 0.48 | 237.75    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 320 | 5/9/2016 | MGT | Sale | (84)     | 0.56 | 46.62     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 321 | 5/9/2016 | MGT | Sale | (1,000)  | 0.46 | 460.50    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 322 | 5/9/2016 | MGT | Sale | (800)    | 0.49 | 393.92    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 323 | 5/9/2016 | MGT | Sale | (50,000) | 0.63 | 31,675.00 | 3716XXXX-2  | MICHAEL BRAUSER & |
| 324 | 5/9/2016 | MGT | Sale | (2,801)  | 0.65 | 1,820.65  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 325 | 5/9/2016 | MGT | Sale | (1,400)  | 0.54 | 749.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 326 | 5/9/2016 | MGT | Sale | (500)    | 0.46 | 230.25    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 327 | 5/9/2016 | MGT | Sale | (100)    | 0.48 | 47.50     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 328 | 5/9/2016 | MGT | Sale | (100)    | 0.46 | 46.09     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 329 | 5/9/2016 | MGT | Sale | (100)    | 0.47 | 46.95     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 330 | 5/9/2016 | MGT | Sale | (100)    | 0.49 | 49.30     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 331 | 5/9/2016 | MGT | Sale | (600)    | 0.48 | 285.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 332 | 5/9/2016 | MGT | Sale | (500)    | 0.46 | 230.35    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 333 | 5/9/2016 | MGT | Sale | (8,500)  | 0.52 | 4,420.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 334 | 5/9/2016 | MGT | Sale | (100)    | 0.56 | 55.50     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 335 | 5/9/2016 | MGT | Sale | (100)    | 0.49 | 49.05     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 336 | 5/9/2016 | MGT | Sale | (10)     | 0.49 | 4.85      | 3716XXXX-2  | MICHAEL BRAUSER & |
| 337 | 5/9/2016 | MGT | Sale | (2,300)  | 0.46 | 1,060.30  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 338 | 5/9/2016 | MGT | Sale | (100)    | 0.46 | 46.45     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 339 | 5/9/2016 | MGT | Sale | (2,931)  | 0.65 | 1,905.15  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 340 | 5/9/2016 | MGT | Sale | (199)    | 0.47 | 92.54     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 341 | 5/9/2016 | MGT | Sale | (2,000)  | 0.49 | 975.60    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 342 | 5/9/2016 | MGT | Sale | (100)    | 0.53 | 52.99     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 343 | 5/9/2016 | MGT | Sale | (500)    | 0.65 | 325.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 344 | 5/9/2016 | MGT | Sale | (500)    | 0.65 | 325.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 345 | 5/9/2016 | MGT | Sale | (200)    | 0.65 | 130.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 346 | 5/9/2016 | MGT | Sale | (1,001)  | 0.46 | 460.96    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 347 | 5/9/2016 | MGT | Sale | (4,999)  | 0.65 | 3,249.35  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 348 | 5/9/2016 | MGT | Sale | (1,000)  | 0.54 | 535.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 349 | 5/9/2016 | MGT | Sale | (5,449)  | 0.65 | 3,541.85  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 350 | 5/9/2016 | MGT | Sale | (6,191)  | 0.48 | 2,971.68  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 351 | 5/9/2016 | MGT | Sale | (300)    | 0.52 | 156.00    | 3716XXXX-2  | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 352 | 5/9/2016 | MGT | Sale | (100) | 0.56 | 55.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 353 | 5/9/2016 | MGT | Sale | (1,000) | 0.46 | 461.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 354 | 5/9/2016 | MGT | Sale | (500) | 0.65 | 325.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 355 | 5/9/2016 | MGT | Sale | (100) | 0.49 | 49.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 356 | 5/9/2016 | MGT | Sale | (100) | 0.56 | 55.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 357 | 5/9/2016 | MGT | Sale | (300) | 0.55 | 165.15 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 358 | 5/9/2016 | MGT | Sale | (1,300) | 0.53 | 689.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 359 | 5/9/2016 | MGT | Sale | (2,060) | 0.58 | 1,199.13 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 360 | 5/9/2016 | MGT | Sale | (6,800) | 0.48 | 3,230.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 361 | 5/9/2016 | MGT | Sale | (700) | 0.47 | 325.78 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 362 | 5/9/2016 | MGT | Sale | (500) | 0.65 | 325.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 363 | 5/9/2016 | MGT | Sale | (100) | 0.47 | 46.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 364 | 5/9/2016 | MGT | Sale | (870) | 0.65 | 565.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 365 | 5/9/2016 | MGT | Sale | (2,683) | 0.58 | 1,562.31 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 366 | 5/9/2016 | MGT | Sale | (100) | 0.48 | 48.41 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 367 | 5/9/2016 | MGT | Sale | (200) | 0.46 | 92.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 368 | 5/9/2016 | MGT | Sale | (1,500) | 0.47 | 697.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 369 | 5/9/2016 | MGT | Sale | (100) | 0.56 | 55.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 370 | 5/9/2016 | MGT | Sale | (12,700) | 0.48 | 6,032.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 371 | 5/9/2016 | MGT | Sale | (500) | 0.48 | 242.05 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 372 | 5/9/2016 | MGT | Sale | (6,400) | 0.46 | 2,972.80 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 373 | 5/9/2016 | MGT | Sale | (10,000) | 0.52 | 5,229.55 | 2QB0XXXX | GRANDER HOLDINGS INC 401K |
| 374 | 5/9/2016 | MGT | Sale | (10,000) | 0.52 | 5,229.55 | 2QB0XXXX | GRANDER HOLDINGS INC 401K |
| 375 | 5/9/2016 | MGT | Sale | (3,600) | 0.52 | 1,868.37 | 2QB0XXXX | GRANDER HOLDINGS INC 401K |
| 376 | 5/9/2016 | MGT | Sale | (3,600) | 0.52 | 1,868.37 | 2QB0XXXX | GRANDER HOLDINGS INC 401K |
| 377 | 5/10/2016 | MGT | Sale | (100) | 0.76 | 76.06 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 378 | 5/10/2016 | MGT | Sale | (100) | 0.63 | 62.92 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 379 | 5/10/2016 | MGT | Sale | (100) | 0.71 | 71.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 380 | 5/10/2016 | MGT | Sale | (3,700) | 0.71 | 2,627.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 381 | 5/10/2016 | MGT | Sale | (2,500) | 0.59 | 1,475.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 382 | 5/10/2016 | MGT | Sale | (400) | 0.81 | 325.52 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 383 | 5/10/2016 | MGT | Sale | (500) | 0.74 | 371.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 384 | 5/10/2016 | MGT | Sale | (200) | 0.51 | 101.82 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 385 | 5/10/2016 | MGT | Sale | (5,000) | 0.69 | 3,452.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|   | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 386 | 5/10/2016 | MGT | Sale | (100) | 0.71 | 71.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 387 | 5/10/2016 | MGT | Sale | (100) | 0.81 | 81.01 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 388 | 5/10/2016 | MGT | Sale | (100) | 0.82 | 81.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 389 | 5/10/2016 | MGT | Sale | (200) | 0.71 | 142.02 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 390 | 5/10/2016 | MGT | Sale | (100) | 0.70 | 70.45 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 391 | 5/10/2016 | MGT | Sale | (100) | 0.61 | 61.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 392 | 5/10/2016 | MGT | Sale | (4,000) | 0.51 | 2,040.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 393 | 5/10/2016 | MGT | Sale | (1,000) | 0.50 | 498.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 394 | 5/10/2016 | MGT | Sale | (8,000) | 0.74 | 5,922.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 395 | 5/10/2016 | MGT | Sale | (100) | 0.81 | 81.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 396 | 5/10/2016 | MGT | Sale | (4,000) | 0.71 | 2,840.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 397 | 5/10/2016 | MGT | Sale | (1,000) | 0.69 | 692.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 398 | 5/10/2016 | MGT | Sale | (100) | 0.70 | 70.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 399 | 5/10/2016 | MGT | Sale | (100) | 0.71 | 71.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 400 | 5/10/2016 | MGT | Sale | (4,200) | 0.76 | 3,193.68 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 401 | 5/10/2016 | MGT | Sale | (100) | 0.71 | 71.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 402 | 5/10/2016 | MGT | Sale | (200) | 0.52 | 103.02 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 403 | 5/10/2016 | MGT | Sale | (200) | 0.52 | 103.04 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 404 | 5/10/2016 | MGT | Sale | (500) | 0.69 | 343.75 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 405 | 5/10/2016 | MGT | Sale | (1,000) | 0.59 | 590.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 406 | 5/10/2016 | MGT | Sale | (6,450) | 0.69 | 4,457.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 407 | 5/10/2016 | MGT | Sale | (300) | 0.74 | 222.09 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 408 | 5/10/2016 | MGT | Sale | (100) | 0.63 | 62.92 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 409 | 5/10/2016 | MGT | Sale | (100) | 0.51 | 50.91 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 410 | 5/10/2016 | MGT | Sale | (100) | 0.68 | 67.56 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 411 | 5/10/2016 | MGT | Sale | (801) | 0.71 | 568.71 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 412 | 5/10/2016 | MGT | Sale | (100) | 0.71 | 71.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 413 | 5/10/2016 | MGT | Sale | (200) | 0.52 | 103.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 414 | 5/10/2016 | MGT | Sale | (20,000) | 0.52 | 10,320.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 415 | 5/10/2016 | MGT | Sale | (6,432) | 0.61 | 3,923.52 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 416 | 5/10/2016 | MGT | Sale | (300) | 0.63 | 188.76 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 417 | 5/10/2016 | MGT | Sale | (100) | 0.50 | 50.11 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 418 | 5/10/2016 | MGT | Sale | (100) | 0.69 | 69.28 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 419 | 5/10/2016 | MGT | Sale | (9,400) | 0.51 | 4,794.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 420 | 5/10/2016 | MGT | Sale | (500) | 0.81 | 405.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 421 | 5/10/2016 | MGT | Sale | (700) | 0.71 | 497.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 422 | 5/10/2016 | MGT | Sale | (100) | 0.69 | 69.26 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 423 | 5/10/2016 | MGT | Sale | (100) | 0.71 | 70.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 424 | 5/10/2016 | MGT | Sale | (1,400) | 0.70 | 984.48 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 425 | 5/10/2016 | MGT | Sale | (100) | 0.70 | 70.45 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 426 | 5/10/2016 | MGT | Sale | (300) | 0.71 | 213.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 427 | 5/10/2016 | MGT | Sale | (1,000) | 0.71 | 709.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 428 | 5/10/2016 | MGT | Sale | (6,700) | 0.62 | 4,184.15 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 429 | 5/10/2016 | MGT | Sale | (4,674) | 0.50 | 2,356.16 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 430 | 5/10/2016 | MGT | Sale | (1,000) | 0.71 | 710.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 431 | 5/10/2016 | MGT | Sale | (2,500) | 0.63 | 1,575.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 432 | 5/10/2016 | MGT | Sale | (5,900) | 0.50 | 2,922.27 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 433 | 5/10/2016 | MGT | Sale | (700) | 0.68 | 472.99 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 434 | 5/10/2016 | MGT | Sale | (1,300) | 0.81 | 1,053.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 435 | 5/10/2016 | MGT | Sale | (5) | 0.59 | 2.95 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 436 | 5/10/2016 | MGT | Sale | (2,268) | 0.62 | 1,394.82 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 437 | 5/10/2016 | MGT | Sale | (2,000) | 0.70 | 1,396.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 438 | 5/10/2016 | MGT | Sale | (200) | 0.76 | 152.10 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 439 | 5/10/2016 | MGT | Sale | (100) | 0.77 | 76.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 440 | 5/10/2016 | MGT | Sale | (715) | 0.71 | 507.65 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 441 | 5/10/2016 | MGT | Sale | (7,200) | 0.70 | 5,047.92 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 442 | 5/10/2016 | MGT | Sale | (5,000) | 0.59 | 2,950.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 443 | 5/10/2016 | MGT | Sale | (300) | 0.81 | 244.11 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 444 | 5/10/2016 | MGT | Sale | (4,000) | 0.71 | 2,840.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 445 | 5/10/2016 | MGT | Sale | (7,900) | 0.50 | 3,958.69 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 446 | 5/10/2016 | MGT | Sale | (100) | 0.69 | 69.31 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 447 | 5/10/2016 | MGT | Sale | (300) | 0.74 | 222.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 448 | 5/10/2016 | MGT | Sale | (100) | 0.70 | 70.45 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 449 | 5/10/2016 | MGT | Sale | (100) | 0.69 | 69.30 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 450 | 5/10/2016 | MGT | Sale | (4,084) | 0.71 | 2,899.64 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 451 | 5/10/2016 | MGT | Sale | (100) | 0.68 | 68.47 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 452 | 5/10/2016 | MGT | Sale | (100) | 0.76 | 76.06 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 453 | 5/10/2016 | MGT | Sale | (3,100) | 0.50 | 1,546.59 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | A         | C   | D    | E        | F    | G        | H           | I                   |
|-----|-----------|-----|------|----------|------|----------|-------------|---------------------|
| 454 | 5/10/2016 | MGT | Sale | (1,000)  | 0.59 | 590.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 455 | 5/10/2016 | MGT | Sale | (100)    | 0.77 | 76.50    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 456 | 5/10/2016 | MGT | Sale | (500)    | 0.81 | 405.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 457 | 5/10/2016 | MGT | Sale | (350)    | 0.74 | 259.11   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 458 | 5/10/2016 | MGT | Sale | (2,000)  | 0.81 | 1,620.00 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 459 | 5/10/2016 | MGT | Sale | (10,000) | 0.70 | 7,000.00 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 460 | 5/10/2016 | MGT | Sale | (250)    | 0.74 | 185.80   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 461 | 5/10/2016 | MGT | Sale | (500)    | 0.69 | 342.50   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 462 | 5/10/2016 | MGT | Sale | (200)    | 0.82 | 163.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 463 | 5/10/2016 | MGT | Sale | (3,900)  | 0.68 | 2,671.11 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 464 | 5/10/2016 | MGT | Sale | (100)    | 0.77 | 76.50    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 465 | 5/10/2016 | MGT | Sale | (1,900)  | 0.50 | 952.09   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 466 | 5/10/2016 | MGT | Sale | (100)    | 0.59 | 59.00    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 467 | 5/10/2016 | MGT | Sale | (100)    | 0.69 | 69.31    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 468 | 5/10/2016 | MGT | Sale | (826)    | 0.51 | 417.13   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 469 | 5/10/2016 | MGT | Sale | (300)    | 0.63 | 188.76   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 470 | 5/10/2016 | MGT | Sale | (100)    | 0.69 | 69.15    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 471 | 5/10/2016 | MGT | Sale | (300)    | 0.68 | 202.68   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 472 | 5/10/2016 | MGT | Sale | (395)    | 0.59 | 233.05   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 473 | 5/10/2016 | MGT | Sale | (3,188)  | 0.81 | 2,582.28 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 474 | 5/10/2016 | MGT | Sale | (400)    | 0.61 | 245.12   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 475 | 5/10/2016 | MGT | Sale | (250)    | 0.70 | 175.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 476 | 5/10/2016 | MGT | Sale | (200)    | 0.70 | 140.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 477 | 5/10/2016 | MGT | Sale | (500)    | 0.62 | 309.45   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 478 | 5/10/2016 | MGT | Sale | (200)    | 0.71 | 142.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 479 | 5/10/2016 | MGT | Sale | (3,900)  | 0.68 | 2,634.84 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 480 | 5/10/2016 | MGT | Sale | (2,812)  | 0.81 | 2,277.72 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 481 | 5/10/2016 | MGT | Sale | (7,900)  | 0.69 | 5,466.80 | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 482 | 5/10/2016 | MGT | Sale | (300)    | 0.74 | 222.30   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 483 | 5/10/2016 | MGT | Sale | (100)    | 0.70 | 70.45    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 484 | 5/10/2016 | MGT | Sale | (100)    | 0.82 | 81.50    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 485 | 5/10/2016 | MGT | Sale | (1,000)  | 0.82 | 815.00   | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 486 | 5/10/2016 | MGT | Sale | (100)    | 0.61 | 61.28    | 3716XXXX-2  | MICHAEL BRAUSER &   |
| 487 | 5/10/2016 | MGT | Sale | (5,900)  | 0.81 | 4,779.00 | 3716XXXX-2  | MICHAEL BRAUSER &   |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | A | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|
| 488 | 5/10/2016 | MGT | Sale | (100) | 0.77 | 76.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 489 | 5/10/2016 | MGT | Sale | (200) | 0.61 | 122.56 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 490 | 5/10/2016 | MGT | Sale | (200) | 0.51 | 101.82 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 491 | 5/10/2016 | MGT | Sale | (100) | 0.50 | 50.11 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 492 | 5/10/2016 | MGT | Sale | (1,500) | 0.81 | 1,215.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 493 | 5/10/2016 | MGT | Sale | (1,700) | 0.70 | 1,193.06 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 494 | 5/10/2016 | MGT | Sale | (1,000) | 0.71 | 710.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 495 | 5/10/2016 | MGT | Sale | (2,000) | 0.71 | 1,420.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 496 | 5/10/2016 | MGT | Sale | (6,500) | 0.70 | 4,566.25 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 497 | 5/11/2016 | MGT | Sale | (7,900) | 0.86 | 6,814.54 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 498 | 5/11/2016 | MGT | Sale | (100) | 0.88 | 88.03 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 499 | 5/11/2016 | MGT | Sale | (2,900) | 0.89 | 2,581.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 500 | 5/11/2016 | MGT | Sale | (100) | 0.88 | 88.03 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 501 | 5/11/2016 | MGT | Sale | (300) | 0.88 | 264.54 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 502 | 5/11/2016 | MGT | Sale | (100) | 0.88 | 88.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 503 | 5/11/2016 | MGT | Sale | (15,000) | 0.73 | 10,918.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 504 | 5/11/2016 | MGT | Sale | (2,900) | 0.88 | 2,552.87 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 505 | 5/11/2016 | MGT | Sale | (15,100) | 0.88 | 13,288.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 506 | 5/11/2016 | MGT | Sale | (6,575) | 0.91 | 5,983.25 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 507 | 5/11/2016 | MGT | Sale | (1,400) | 0.88 | 1,232.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 508 | 5/11/2016 | MGT | Sale | (529) | 0.91 | 481.39 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 509 | 5/11/2016 | MGT | Sale | (200) | 0.86 | 172.52 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 510 | 5/11/2016 | MGT | Sale | (2,896) | 0.91 | 2,635.36 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 511 | 5/11/2016 | MGT | Sale | (1,900) | 0.86 | 1,639.13 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 512 | 5/11/2016 | MGT | Sale | (2,100) | 0.89 | 1,870.05 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 513 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 514 | 5/12/2016 | MGT | Sale | (100) | 1.67 | 167.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 515 | 5/12/2016 | MGT | Sale | (500) | 1.57 | 784.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 516 | 5/12/2016 | MGT | Sale | (115) | 1.80 | 207.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 517 | 5/12/2016 | MGT | Sale | (100) | 1.67 | 167.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 518 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 519 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 520 | 5/12/2016 | MGT | Sale | (300) | 1.67 | 501.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 521 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 522 | 5/12/2016 | MGT | Sale | (300) | 1.65 | 495.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 523 | 5/12/2016 | MGT | Sale | (200) | 1.80 | 360.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 524 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 525 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 526 | 5/12/2016 | MGT | Sale | (100) | 1.85 | 185.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 527 | 5/12/2016 | MGT | Sale | (100) | 1.52 | 152.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 528 | 5/12/2016 | MGT | Sale | (200) | 1.59 | 318.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 529 | 5/12/2016 | MGT | Sale | (150) | 1.82 | 273.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 530 | 5/12/2016 | MGT | Sale | (100) | 1.52 | 152.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 531 | 5/12/2016 | MGT | Sale | (200) | 1.62 | 324.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 532 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 533 | 5/12/2016 | MGT | Sale | (100) | 1.52 | 152.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 534 | 5/12/2016 | MGT | Sale | (500) | 1.66 | 830.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 535 | 5/12/2016 | MGT | Sale | (150) | 1.57 | 235.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 536 | 5/12/2016 | MGT | Sale | (9,000) | 1.58 | 14,220.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 537 | 5/12/2016 | MGT | Sale | (100) | 1.80 | 180.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 538 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 539 | 5/12/2016 | MGT | Sale | (1,000) | 1.61 | 1,610.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 540 | 5/12/2016 | MGT | Sale | (9,428) | 1.64 | 15,461.92 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 541 | 5/12/2016 | MGT | Sale | (600) | 1.67 | 1,002.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 542 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 543 | 5/12/2016 | MGT | Sale | (4,007) | 1.65 | 6,611.55 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 544 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 545 | 5/12/2016 | MGT | Sale | (200) | 1.83 | 366.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 546 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 547 | 5/12/2016 | MGT | Sale | (100) | 1.67 | 167.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 548 | 5/12/2016 | MGT | Sale | (50) | 1.80 | 90.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 549 | 5/12/2016 | MGT | Sale | (200) | 1.55 | 310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 550 | 5/12/2016 | MGT | Sale | (100) | 1.81 | 181.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 551 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 552 | 5/12/2016 | MGT | Sale | (200) | 1.82 | 364.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 553 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 554 | 5/12/2016 | MGT | Sale | (100) | 1.81 | 181.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 555 | 5/12/2016 | MGT | Sale | (700) | 1.55 | 1,085.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A | C | D | E | F | G | H | I |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 556 | 5/12/2016 | MGT | Sale | (300) | 1.55 | 465.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 557 | 5/12/2016 | MGT | Sale | (300) | 1.56 | 468.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 558 | 5/12/2016 | MGT | Sale | (300) | 1.82 | 546.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 559 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 560 | 5/12/2016 | MGT | Sale | (300) | 1.55 | 465.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 561 | 5/12/2016 | MGT | Sale | (150) | 1.58 | 237.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 562 | 5/12/2016 | MGT | Sale | (100) | 1.62 | 162.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 563 | 5/12/2016 | MGT | Sale | (500) | 1.67 | 835.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 564 | 5/12/2016 | MGT | Sale | (200) | 1.55 | 310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 565 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 566 | 5/12/2016 | MGT | Sale | (600) | 1.60 | 959.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 567 | 5/12/2016 | MGT | Sale | (786) | 1.56 | 1,226.16 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 568 | 5/12/2016 | MGT | Sale | (6,800) | 1.38 | 9,384.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 569 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 570 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 571 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 572 | 5/12/2016 | MGT | Sale | (300) | 1.81 | 543.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 573 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 574 | 5/12/2016 | MGT | Sale | (500) | 1.84 | 920.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 575 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 576 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 577 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 578 | 5/12/2016 | MGT | Sale | (13) | 1.67 | 21.71 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 579 | 5/12/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 580 | 5/12/2016 | MGT | Sale | (100) | 1.82 | 182.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 581 | 5/12/2016 | MGT | Sale | (100) | 1.59 | 159.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 582 | 5/12/2016 | MGT | Sale | (900) | 1.65 | 1,485.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 583 | 5/12/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 584 | 5/12/2016 | MGT | Sale | (200) | 1.62 | 324.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 585 | 5/12/2016 | MGT | Sale | (1,100) | 1.61 | 1,771.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 586 | 5/12/2016 | MGT | Sale | (106) | 1.85 | 196.10 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 587 | 5/12/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 588 | 5/12/2016 | MGT | Sale | (300) | 1.66 | 498.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 589 | 5/12/2016 | MGT | Sale | (1,000) | 1.53 | 1,530.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 590 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 591 | 5/12/2016 | MGT | Sale | (900) | 1.52 | 1,368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 592 | 5/12/2016 | MGT | Sale | (500) | 1.61 | 805.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 593 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 594 | 5/12/2016 | MGT | Sale | (100) | 1.67 | 167.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 595 | 5/12/2016 | MGT | Sale | (300) | 1.62 | 486.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 596 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 597 | 5/12/2016 | MGT | Sale | (1,000) | 1.66 | 1,660.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 598 | 5/12/2016 | MGT | Sale | (800) | 1.55 | 1,240.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 599 | 5/12/2016 | MGT | Sale | (337) | 1.59 | 535.83 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 600 | 5/12/2016 | MGT | Sale | (110) | 1.82 | 200.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 601 | 5/12/2016 | MGT | Sale | (200) | 1.58 | 316.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 602 | 5/12/2016 | MGT | Sale | (200) | 1.56 | 312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 603 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 604 | 5/12/2016 | MGT | Sale | (300) | 1.84 | 552.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 605 | 5/12/2016 | MGT | Sale | (100) | 1.81 | 181.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 606 | 5/12/2016 | MGT | Sale | (300) | 1.82 | 546.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 607 | 5/12/2016 | MGT | Sale | (1,020) | 1.83 | 1,866.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 608 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 609 | 5/12/2016 | MGT | Sale | (2,000) | 1.60 | 3,200.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 610 | 5/12/2016 | MGT | Sale | (5,000) | 1.67 | 8,350.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 611 | 5/12/2016 | MGT | Sale | (3) | 1.51 | 4.53 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 612 | 5/12/2016 | MGT | Sale | (1,430) | 1.65 | 2,359.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 613 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 614 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 615 | 5/12/2016 | MGT | Sale | (500) | 1.80 | 900.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 616 | 5/12/2016 | MGT | Sale | (64) | 1.83 | 117.12 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 617 | 5/12/2016 | MGT | Sale | (200) | 1.81 | 362.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 618 | 5/12/2016 | MGT | Sale | (2,200) | 1.65 | 3,630.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 619 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 620 | 5/12/2016 | MGT | Sale | (400) | 1.67 | 668.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 621 | 5/12/2016 | MGT | Sale | (500) | 1.56 | 780.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 622 | 5/12/2016 | MGT | Sale | (200) | 1.82 | 364.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 623 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | A         | C   | D    | E       | F    | G        | H          | I                   |
| --- | --------- | --- | ---- | ------- | ---- | -------- | ---------- | ------------------- |
| 624 | 5/12/2016 | MGT | Sale | (100)   | 1.66 | 166.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 625 | 5/12/2016 | MGT | Sale | (100)   | 1.85 | 185.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 626 | 5/12/2016 | MGT | Sale | (200)   | 1.67 | 334.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 627 | 5/12/2016 | MGT | Sale | (300)   | 1.66 | 498.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 628 | 5/12/2016 | MGT | Sale | (100)   | 1.56 | 156.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 629 | 5/12/2016 | MGT | Sale | (800)   | 1.65 | 1,320.00 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 630 | 5/12/2016 | MGT | Sale | (100)   | 1.53 | 153.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 631 | 5/12/2016 | MGT | Sale | (600)   | 1.57 | 942.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 632 | 5/12/2016 | MGT | Sale | (100)   | 1.66 | 166.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 633 | 5/12/2016 | MGT | Sale | (100)   | 1.61 | 161.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 634 | 5/12/2016 | MGT | Sale | (735)   | 1.60 | 1,176.00 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 635 | 5/12/2016 | MGT | Sale | (200)   | 1.81 | 362.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 636 | 5/12/2016 | MGT | Sale | (200)   | 1.66 | 332.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 637 | 5/12/2016 | MGT | Sale | (1,000) | 1.84 | 1,840.00 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 638 | 5/12/2016 | MGT | Sale | (3,900) | 1.65 | 6,435.00 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 639 | 5/12/2016 | MGT | Sale | (100)   | 1.84 | 184.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 640 | 5/12/2016 | MGT | Sale | (100)   | 1.83 | 183.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 641 | 5/12/2016 | MGT | Sale | (100)   | 1.84 | 184.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 642 | 5/12/2016 | MGT | Sale | (28)    | 1.85 | 51.80    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 643 | 5/12/2016 | MGT | Sale | (100)   | 1.53 | 153.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 644 | 5/12/2016 | MGT | Sale | (500)   | 1.67 | 835.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 645 | 5/12/2016 | MGT | Sale | (1,000) | 1.55 | 1,550.00 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 646 | 5/12/2016 | MGT | Sale | (30)    | 1.51 | 45.30    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 647 | 5/12/2016 | MGT | Sale | (500)   | 1.67 | 835.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 648 | 5/12/2016 | MGT | Sale | (300)   | 1.62 | 486.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 649 | 5/12/2016 | MGT | Sale | (100)   | 1.61 | 161.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 650 | 5/12/2016 | MGT | Sale | (100)   | 1.56 | 156.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 651 | 5/12/2016 | MGT | Sale | (300)   | 1.82 | 546.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 652 | 5/12/2016 | MGT | Sale | (2,000) | 1.56 | 3,120.00 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 653 | 5/12/2016 | MGT | Sale | (100)   | 1.56 | 156.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 654 | 5/12/2016 | MGT | Sale | (100)   | 1.66 | 166.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 655 | 5/12/2016 | MGT | Sale | (1,950) | 1.83 | 3,568.50 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 656 | 5/12/2016 | MGT | Sale | (200)   | 1.56 | 312.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 657 | 5/12/2016 | MGT | Sale | (200)   | 1.84 | 368.00   | 3716XXXX-2 | MICHAEL BRAUSER &   |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A         | C   | D    | E         | F    | G         | H          | I                 |
| --- | --------- | --- | ---- | --------- | ---- | --------- | ---------- | ----------------- |
| 658 | 5/12/2016 | MGT | Sale | (3,750)   | 1.60 | 6,000.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 659 | 5/12/2016 | MGT | Sale | (100)     | 1.57 | 157.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 660 | 5/12/2016 | MGT | Sale | (300)     | 1.61 | 483.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 661 | 5/12/2016 | MGT | Sale | (150)     | 1.82 | 273.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 662 | 5/12/2016 | MGT | Sale | (40)      | 1.55 | 62.00     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 663 | 5/12/2016 | MGT | Sale | (100)     | 1.61 | 161.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 664 | 5/12/2016 | MGT | Sale | (200)     | 1.67 | 334.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 665 | 5/12/2016 | MGT | Sale | (100)     | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 666 | 5/12/2016 | MGT | Sale | (100)     | 1.62 | 162.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 667 | 5/12/2016 | MGT | Sale | (14,985)  | 1.82 | 27,272.70 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 668 | 5/12/2016 | MGT | Sale | (915)     | 1.61 | 1,473.15  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 669 | 5/12/2016 | MGT | Sale | (2,900)   | 1.66 | 4,814.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 670 | 5/12/2016 | MGT | Sale | (400)     | 1.63 | 652.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 671 | 5/12/2016 | MGT | Sale | (200)     | 1.65 | 330.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 672 | 5/12/2016 | MGT | Sale | (100)     | 1.63 | 163.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 673 | 5/12/2016 | MGT | Sale | (453)     | 1.83 | 828.99    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 674 | 5/12/2016 | MGT | Sale | (150)     | 1.55 | 232.50    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 675 | 5/12/2016 | MGT | Sale | (1,000)   | 1.66 | 1,660.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 676 | 5/12/2016 | MGT | Sale | (200)     | 1.58 | 316.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 677 | 5/12/2016 | MGT | Sale | (1,100)   | 1.80 | 1,980.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 678 | 5/12/2016 | MGT | Sale | (1,500)   | 1.31 | 1,965.75  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 679 | 5/12/2016 | MGT | Sale | (3,000)   | 1.51 | 4,530.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 680 | 5/12/2016 | MGT | Sale | (1,250)   | 1.60 | 2,000.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 681 | 5/12/2016 | MGT | Sale | (100)     | 1.82 | 182.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 682 | 5/12/2016 | MGT | Sale | (300)     | 1.81 | 543.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 683 | 5/12/2016 | MGT | Sale | (200)     | 1.66 | 332.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 684 | 5/12/2016 | MGT | Sale | (300)     | 1.83 | 549.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 685 | 5/12/2016 | MGT | Sale | (200)     | 1.84 | 368.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 686 | 5/12/2016 | MGT | Sale | (2,000)   | 1.39 | 2,780.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 687 | 5/12/2016 | MGT | Sale | (1,200)   | 1.52 | 1,824.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 688 | 5/12/2016 | MGT | Sale | (150)     | 1.80 | 270.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 689 | 5/12/2016 | MGT | Sale | (100)     | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 690 | 5/12/2016 | MGT | Sale | (300)     | 1.57 | 471.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 691 | 5/12/2016 | MGT | Sale | (100)     | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 692 | 5/12/2016 | MGT | Sale | (200) | 1.83 | 366.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 693 | 5/12/2016 | MGT | Sale | (200) | 1.58 | 316.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 694 | 5/12/2016 | MGT | Sale | (2,800) | 1.51 | 4,228.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 695 | 5/12/2016 | MGT | Sale | (217) | 1.67 | 362.39 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 696 | 5/12/2016 | MGT | Sale | (300) | 1.84 | 552.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 697 | 5/12/2016 | MGT | Sale | (300) | 1.62 | 486.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 698 | 5/12/2016 | MGT | Sale | (300) | 1.80 | 540.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 699 | 5/12/2016 | MGT | Sale | (100) | 1.82 | 182.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 700 | 5/12/2016 | MGT | Sale | (100) | 1.55 | 155.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 701 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 702 | 5/12/2016 | MGT | Sale | (1,000) | 1.84 | 1,840.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 703 | 5/12/2016 | MGT | Sale | (1,000) | 1.51 | 1,510.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 704 | 5/12/2016 | MGT | Sale | (300) | 1.61 | 483.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 705 | 5/12/2016 | MGT | Sale | (300) | 1.61 | 483.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 706 | 5/12/2016 | MGT | Sale | (1,900) | 1.72 | 3,268.95 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 707 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 708 | 5/12/2016 | MGT | Sale | (210) | 1.80 | 378.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 709 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 710 | 5/12/2016 | MGT | Sale | (500) | 1.67 | 835.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 711 | 5/12/2016 | MGT | Sale | (100) | 1.85 | 185.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 712 | 5/12/2016 | MGT | Sale | (200) | 1.65 | 330.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 713 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 714 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 715 | 5/12/2016 | MGT | Sale | (7,500) | 1.31 | 9,828.75 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 716 | 5/12/2016 | MGT | Sale | (1,000) | 1.51 | 1,510.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 717 | 5/12/2016 | MGT | Sale | (200) | 1.65 | 330.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 718 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 719 | 5/12/2016 | MGT | Sale | (300) | 1.84 | 552.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 720 | 5/12/2016 | MGT | Sale | (170) | 1.66 | 282.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 721 | 5/12/2016 | MGT | Sale | (100) | 1.85 | 184.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 722 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 723 | 5/12/2016 | MGT | Sale | (2,000) | 1.55 | 3,100.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 724 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 725 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A | C | D | E | F | G | H | I |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 726 | 5/12/2016 | MGT | Sale | (315) | 1.55 | 488.25 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 727 | 5/12/2016 | MGT | Sale | (500) | 1.53 | 765.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 728 | 5/12/2016 | MGT | Sale | (200) | 1.81 | 362.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 729 | 5/12/2016 | MGT | Sale | (401) | 1.56 | 625.56 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 730 | 5/12/2016 | MGT | Sale | (3) | 1.55 | 4.65 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 731 | 5/12/2016 | MGT | Sale | (48) | 1.65 | 79.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 732 | 5/12/2016 | MGT | Sale | (200) | 1.72 | 344.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 733 | 5/12/2016 | MGT | Sale | (400) | 1.62 | 648.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 734 | 5/12/2016 | MGT | Sale | (1,000) | 1.52 | 1,520.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 735 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 736 | 5/12/2016 | MGT | Sale | (1,000) | 1.84 | 1,840.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 737 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 738 | 5/12/2016 | MGT | Sale | (900) | 1.62 | 1,458.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 739 | 5/12/2016 | MGT | Sale | (63) | 1.82 | 114.66 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 740 | 5/12/2016 | MGT | Sale | (100) | 1.80 | 180.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 741 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 742 | 5/12/2016 | MGT | Sale | (29,950) | 1.65 | 49,417.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 743 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 744 | 5/12/2016 | MGT | Sale | (200) | 1.58 | 316.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 745 | 5/12/2016 | MGT | Sale | (100) | 1.80 | 180.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 746 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 747 | 5/12/2016 | MGT | Sale | (162) | 1.80 | 291.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 748 | 5/12/2016 | MGT | Sale | (300) | 1.85 | 553.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 749 | 5/12/2016 | MGT | Sale | (300) | 1.84 | 552.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 750 | 5/12/2016 | MGT | Sale | (400) | 1.67 | 668.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 751 | 5/12/2016 | MGT | Sale | (1,000) | 1.67 | 1,670.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 752 | 5/12/2016 | MGT | Sale | (1,200) | 1.57 | 1,884.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 753 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 754 | 5/12/2016 | MGT | Sale | (300) | 1.83 | 549.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 755 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 756 | 5/12/2016 | MGT | Sale | (500) | 1.53 | 765.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 757 | 5/12/2016 | MGT | Sale | (1,600) | 1.53 | 2,440.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 758 | 5/12/2016 | MGT | Sale | (300) | 1.83 | 549.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 759 | 5/12/2016 | MGT | Sale | (630) | 1.56 | 982.80 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 760 | 5/12/2016 | MGT | Sale | (100) | 1.55 | 155.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 761 | 5/12/2016 | MGT | Sale | (300) | 1.66 | 498.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 762 | 5/12/2016 | MGT | Sale | (100) | 1.58 | 158.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 763 | 5/12/2016 | MGT | Sale | (2,200) | 1.62 | 3,564.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 764 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 765 | 5/12/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 766 | 5/12/2016 | MGT | Sale | (200) | 1.56 | 312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 767 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 768 | 5/12/2016 | MGT | Sale | (4,000) | 1.82 | 7,280.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 769 | 5/12/2016 | MGT | Sale | (400) | 1.66 | 664.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 770 | 5/12/2016 | MGT | Sale | (200) | 1.82 | 364.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 771 | 5/12/2016 | MGT | Sale | (3,683) | 1.67 | 6,150.61 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 772 | 5/12/2016 | MGT | Sale | (77) | 1.55 | 119.35 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 773 | 5/12/2016 | MGT | Sale | (750) | 1.62 | 1,215.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 774 | 5/12/2016 | MGT | Sale | (200) | 1.85 | 369.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 775 | 5/12/2016 | MGT | Sale | (300) | 1.55 | 465.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 776 | 5/12/2016 | MGT | Sale | (30) | 1.65 | 49.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 777 | 5/12/2016 | MGT | Sale | (300) | 1.82 | 546.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 778 | 5/12/2016 | MGT | Sale | (300) | 1.65 | 495.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 779 | 5/12/2016 | MGT | Sale | (100) | 1.85 | 184.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 780 | 5/12/2016 | MGT | Sale | (8) | 1.55 | 12.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 781 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 782 | 5/12/2016 | MGT | Sale | (300) | 1.67 | 501.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 783 | 5/12/2016 | MGT | Sale | (200) | 1.61 | 322.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 784 | 5/12/2016 | MGT | Sale | (100) | 1.81 | 181.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 785 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 786 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 787 | 5/12/2016 | MGT | Sale | (2,265) | 1.60 | 3,624.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 788 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 789 | 5/12/2016 | MGT | Sale | (570) | 1.65 | 940.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 790 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 791 | 5/12/2016 | MGT | Sale | (2,000) | 1.51 | 3,020.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 792 | 5/12/2016 | MGT | Sale | (300) | 1.80 | 540.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 793 | 5/12/2016 | MGT | Sale | (300) | 1.81 | 543.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A         | C   | D    | E        | F    | G         | H          | I                  |
| --- | --------- | --- | ---- | -------- | ---- | --------- | ---------- | ------------------ |
| 794 | 5/12/2016 | MGT | Sale | (600)    | 1.51 | 906.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 795 | 5/12/2016 | MGT | Sale | (100)    | 1.80 | 180.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 796 | 5/12/2016 | MGT | Sale | (29,918) | 1.80 | 53,852.40 | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 797 | 5/12/2016 | MGT | Sale | (4,299)  | 1.51 | 6,491.49  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 798 | 5/12/2016 | MGT | Sale | (200)    | 1.84 | 368.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 799 | 5/12/2016 | MGT | Sale | (100)    | 1.62 | 162.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 800 | 5/12/2016 | MGT | Sale | (200)    | 1.72 | 344.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 801 | 5/12/2016 | MGT | Sale | (100)    | 1.55 | 155.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 802 | 5/12/2016 | MGT | Sale | (500)    | 1.84 | 920.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 803 | 5/12/2016 | MGT | Sale | (469)    | 1.66 | 778.54    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 804 | 5/12/2016 | MGT | Sale | (138)    | 1.80 | 248.40    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 805 | 5/12/2016 | MGT | Sale | (100)    | 1.55 | 155.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 806 | 5/12/2016 | MGT | Sale | (100)    | 1.66 | 166.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 807 | 5/12/2016 | MGT | Sale | (5,000)  | 1.57 | 7,850.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 808 | 5/12/2016 | MGT | Sale | (100)    | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 809 | 5/12/2016 | MGT | Sale | (100)    | 1.57 | 157.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 810 | 5/12/2016 | MGT | Sale | (600)    | 1.63 | 978.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 811 | 5/12/2016 | MGT | Sale | (40)     | 1.82 | 72.80     | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 812 | 5/12/2016 | MGT | Sale | (1,000)  | 1.55 | 1,550.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 813 | 5/12/2016 | MGT | Sale | (200)    | 1.57 | 314.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 814 | 5/12/2016 | MGT | Sale | (200)    | 1.80 | 360.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 815 | 5/12/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 816 | 5/12/2016 | MGT | Sale | (100)    | 1.66 | 166.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 817 | 5/12/2016 | MGT | Sale | (75)     | 1.67 | 125.25    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 818 | 5/12/2016 | MGT | Sale | (100)    | 1.80 | 180.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 819 | 5/12/2016 | MGT | Sale | (150)    | 1.84 | 276.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 820 | 5/12/2016 | MGT | Sale | (800)    | 1.67 | 1,336.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 821 | 5/12/2016 | MGT | Sale | (21)     | 1.66 | 34.86     | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 822 | 5/12/2016 | MGT | Sale | (350)    | 1.84 | 644.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 823 | 5/12/2016 | MGT | Sale | (100)    | 1.61 | 161.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 824 | 5/12/2016 | MGT | Sale | (1,000)  | 1.55 | 1,550.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 825 | 5/12/2016 | MGT | Sale | (350)    | 1.57 | 549.50    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 826 | 5/12/2016 | MGT | Sale | (100)    | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 827 | 5/12/2016 | MGT | Sale | (200)    | 1.62 | 324.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 828 | 5/12/2016 | MGT | Sale | (100) | 1.80 | 180.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 829 | 5/12/2016 | MGT | Sale | (5,970) | 1.80 | 10,746.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 830 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 831 | 5/12/2016 | MGT | Sale | (285) | 1.55 | 441.75 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 832 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 833 | 5/12/2016 | MGT | Sale | (300) | 1.82 | 546.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 834 | 5/12/2016 | MGT | Sale | (915) | 1.80 | 1,647.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 835 | 5/12/2016 | MGT | Sale | (300) | 1.51 | 453.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 836 | 5/12/2016 | MGT | Sale | (79) | 1.66 | 131.14 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 837 | 5/12/2016 | MGT | Sale | (300) | 1.80 | 540.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 838 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 839 | 5/12/2016 | MGT | Sale | (200) | 1.56 | 312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 840 | 5/12/2016 | MGT | Sale | (830) | 1.65 | 1,369.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 841 | 5/12/2016 | MGT | Sale | (3,000) | 1.67 | 5,010.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 842 | 5/12/2016 | MGT | Sale | (2,300) | 1.55 | 3,565.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 843 | 5/12/2016 | MGT | Sale | (1,500) | 1.58 | 2,370.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 844 | 5/12/2016 | MGT | Sale | (300) | 1.84 | 552.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 845 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 846 | 5/12/2016 | MGT | Sale | (1,000) | 1.51 | 1,510.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 847 | 5/12/2016 | MGT | Sale | (200) | 1.80 | 360.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 848 | 5/12/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 849 | 5/12/2016 | MGT | Sale | (100) | 1.52 | 152.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 850 | 5/12/2016 | MGT | Sale | (1,000) | 1.67 | 1,670.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 851 | 5/12/2016 | MGT | Sale | (83) | 1.58 | 131.14 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 852 | 5/12/2016 | MGT | Sale | (6) | 1.84 | 11.04 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 853 | 5/12/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 854 | 5/12/2016 | MGT | Sale | (170) | 1.57 | 266.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 855 | 5/12/2016 | MGT | Sale | (200) | 1.85 | 369.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 856 | 5/12/2016 | MGT | Sale | (300) | 1.62 | 486.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 857 | 5/12/2016 | MGT | Sale | (100) | 1.80 | 180.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 858 | 5/12/2016 | MGT | Sale | (200) | 1.83 | 366.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 859 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 860 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 861 | 5/12/2016 | MGT | Sale | (6,900) | 1.80 | 12,420.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 862 | 5/12/2016 | MGT | Sale | (300) | 1.57 | 471.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 863 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 864 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 865 | 5/12/2016 | MGT | Sale | (3,400) | 1.55 | 5,275.10 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 866 | 5/12/2016 | MGT | Sale | (200) | 1.81 | 362.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 867 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 868 | 5/12/2016 | MGT | Sale | (300) | 1.66 | 498.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 869 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 870 | 5/12/2016 | MGT | Sale | (1,915) | 1.56 | 2,987.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 871 | 5/12/2016 | MGT | Sale | (200) | 1.51 | 302.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 872 | 5/12/2016 | MGT | Sale | (78) | 1.83 | 142.74 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 873 | 5/12/2016 | MGT | Sale | (199) | 1.56 | 310.44 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 874 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 875 | 5/12/2016 | MGT | Sale | (100) | 1.59 | 159.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 876 | 5/12/2016 | MGT | Sale | (100) | 1.67 | 167.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 877 | 5/12/2016 | MGT | Sale | (1) | 1.82 | 1.82 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 878 | 5/12/2016 | MGT | Sale | (200) | 1.65 | 330.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 879 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 880 | 5/12/2016 | MGT | Sale | (900) | 1.55 | 1,395.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 881 | 5/12/2016 | MGT | Sale | (500) | 1.80 | 900.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 882 | 5/12/2016 | MGT | Sale | (200) | 1.72 | 344.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 883 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 884 | 5/12/2016 | MGT | Sale | (100) | 1.62 | 162.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 885 | 5/12/2016 | MGT | Sale | (300) | 1.83 | 549.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 886 | 5/12/2016 | MGT | Sale | (300) | 1.80 | 540.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 887 | 5/12/2016 | MGT | Sale | (100) | 1.67 | 167.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 888 | 5/12/2016 | MGT | Sale | (100) | 1.81 | 181.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 889 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 890 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 891 | 5/12/2016 | MGT | Sale | (300) | 1.84 | 552.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 892 | 5/12/2016 | MGT | Sale | (300) | 1.66 | 498.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 893 | 5/12/2016 | MGT | Sale | (30) | 1.66 | 49.80 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 894 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 895 | 5/12/2016 | MGT | Sale | (200) | 1.81 | 362.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A         | C   | D    | E        | F    | G         | H          | I                 |
|-----|-----------|-----|------|----------|------|-----------|------------|-------------------|
| 896 | 5/12/2016 | MGT | Sale | (300)    | 1.66 | 498.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 897 | 5/12/2016 | MGT | Sale | (17,412) | 1.66 | 28,903.92 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 898 | 5/12/2016 | MGT | Sale | (30)     | 1.84 | 55.20     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 899 | 5/12/2016 | MGT | Sale | (200)    | 1.82 | 364.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 900 | 5/12/2016 | MGT | Sale | (1,000)  | 1.67 | 1,670.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 901 | 5/12/2016 | MGT | Sale | (200)    | 1.81 | 362.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 902 | 5/12/2016 | MGT | Sale | (100)    | 1.82 | 182.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 903 | 5/12/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 904 | 5/12/2016 | MGT | Sale | (300)    | 1.84 | 552.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 905 | 5/12/2016 | MGT | Sale | (2,821)  | 1.65 | 4,654.65  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 906 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 907 | 5/12/2016 | MGT | Sale | (200)    | 1.67 | 334.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 908 | 5/12/2016 | MGT | Sale | (3,663)  | 1.59 | 5,824.17  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 909 | 5/12/2016 | MGT | Sale | (2,000)  | 1.53 | 3,060.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 910 | 5/12/2016 | MGT | Sale | (100)    | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 911 | 5/12/2016 | MGT | Sale | (964)    | 1.84 | 1,773.76  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 912 | 5/12/2016 | MGT | Sale | (200)    | 1.67 | 334.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 913 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 914 | 5/12/2016 | MGT | Sale | (500)    | 1.67 | 835.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 915 | 5/12/2016 | MGT | Sale | (200)    | 1.57 | 314.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 916 | 5/12/2016 | MGT | Sale | (80)     | 1.65 | 132.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 917 | 5/12/2016 | MGT | Sale | (400)    | 1.67 | 668.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 918 | 5/12/2016 | MGT | Sale | (100)    | 1.55 | 155.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 919 | 5/12/2016 | MGT | Sale | (300)    | 1.58 | 474.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 920 | 5/12/2016 | MGT | Sale | (200)    | 1.85 | 370.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 921 | 5/12/2016 | MGT | Sale | (300)    | 1.83 | 549.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 922 | 5/12/2016 | MGT | Sale | (1,000)  | 1.58 | 1,580.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 923 | 5/12/2016 | MGT | Sale | (200)    | 1.65 | 330.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 924 | 5/12/2016 | MGT | Sale | (137)    | 1.82 | 249.34    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 925 | 5/12/2016 | MGT | Sale | (50)     | 1.55 | 77.50     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 926 | 5/12/2016 | MGT | Sale | (50)     | 1.58 | 79.00     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 927 | 5/12/2016 | MGT | Sale | (1,000)  | 1.80 | 1,800.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 928 | 5/12/2016 | MGT | Sale | (100)    | 1.55 | 155.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 929 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A         | C   | D    | E        | F    | G         | H           | I                 |
| --- | --------- | --- | ---- | -------- | ---- | --------- | ----------- | ----------------- |
| 930 | 5/12/2016 | MGT | Sale | (100)    | 1.66 | 166.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 931 | 5/12/2016 | MGT | Sale | (800)    | 1.56 | 1,248.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 932 | 5/12/2016 | MGT | Sale | (200)    | 1.63 | 326.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 933 | 5/12/2016 | MGT | Sale | (1,500)  | 1.56 | 2,340.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 934 | 5/12/2016 | MGT | Sale | (1,000)  | 1.67 | 1,670.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 935 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 936 | 5/12/2016 | MGT | Sale | (5,000)  | 1.55 | 7,755.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 937 | 5/12/2016 | MGT | Sale | (100)    | 1.61 | 161.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 938 | 5/12/2016 | MGT | Sale | (50)     | 1.83 | 91.50     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 939 | 5/12/2016 | MGT | Sale | (300)    | 1.59 | 477.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 940 | 5/12/2016 | MGT | Sale | (1,200)  | 1.52 | 1,824.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 941 | 5/12/2016 | MGT | Sale | (100)    | 1.58 | 158.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 942 | 5/12/2016 | MGT | Sale | (100)    | 1.66 | 166.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 943 | 5/12/2016 | MGT | Sale | (900)    | 1.55 | 1,395.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 944 | 5/12/2016 | MGT | Sale | (14,914) | 1.55 | 23,116.70 | 3716XXXX-2  | MICHAEL BRAUSER & |
| 945 | 5/12/2016 | MGT | Sale | (200)    | 1.67 | 334.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 946 | 5/12/2016 | MGT | Sale | (300)    | 1.62 | 486.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 947 | 5/12/2016 | MGT | Sale | (900)    | 1.55 | 1,395.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 948 | 5/12/2016 | MGT | Sale | (200)    | 1.85 | 370.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 949 | 5/12/2016 | MGT | Sale | (100)    | 1.66 | 166.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 950 | 5/12/2016 | MGT | Sale | (500)    | 1.63 | 815.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 951 | 5/12/2016 | MGT | Sale | (200)    | 1.66 | 332.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 952 | 5/12/2016 | MGT | Sale | (100)    | 1.82 | 182.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 953 | 5/12/2016 | MGT | Sale | (100)    | 1.52 | 152.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 954 | 5/12/2016 | MGT | Sale | (350)    | 1.80 | 630.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 955 | 5/12/2016 | MGT | Sale | (1,000)  | 1.51 | 1,510.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 956 | 5/12/2016 | MGT | Sale | (100)    | 1.63 | 163.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 957 | 5/12/2016 | MGT | Sale | (13,266) | 1.83 | 24,276.78 | 3716XXXX-2  | MICHAEL BRAUSER & |
| 958 | 5/12/2016 | MGT | Sale | (100)    | 1.55 | 155.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 959 | 5/12/2016 | MGT | Sale | (2,100)  | 1.84 | 3,864.00  | 3716XXXX-2  | MICHAEL BRAUSER & |
| 960 | 5/12/2016 | MGT | Sale | (40)     | 1.63 | 65.20     | 3716XXXX-2  | MICHAEL BRAUSER & |
| 961 | 5/12/2016 | MGT | Sale | (10,000) | 1.39 | 13,900.00 | 3716XXXX-2  | MICHAEL BRAUSER & |
| 962 | 5/12/2016 | MGT | Sale | (200)    | 1.61 | 322.00    | 3716XXXX-2  | MICHAEL BRAUSER & |
| 963 | 5/12/2016 | MGT | Sale | (300)    | 1.61 | 483.00    | 3716XXXX-2  | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | A         | C   | D    | E        | F    | G         | H          | I                  |
|-----|-----------|-----|------|----------|------|-----------|------------|--------------------|
| 964 | 5/12/2016 | MGT | Sale | (1,200)  | 1.84 | 2,208.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 965 | 5/12/2016 | MGT | Sale | (230)    | 1.66 | 381.80    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 966 | 5/12/2016 | MGT | Sale | (100)    | 1.58 | 158.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 967 | 5/12/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 968 | 5/12/2016 | MGT | Sale | (100)    | 1.63 | 163.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 969 | 5/12/2016 | MGT | Sale | (29,000) | 1.60 | 46,400.00 | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 970 | 5/12/2016 | MGT | Sale | (100)    | 1.61 | 161.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 971 | 5/12/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 972 | 5/12/2016 | MGT | Sale | (7,500)  | 1.72 | 12,900.00 | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 973 | 5/12/2016 | MGT | Sale | (900)    | 1.56 | 1,404.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 974 | 5/12/2016 | MGT | Sale | (2,700)  | 1.67 | 4,509.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 975 | 5/12/2016 | MGT | Sale | (100)    | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 976 | 5/12/2016 | MGT | Sale | (200)    | 1.62 | 324.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 977 | 5/12/2016 | MGT | Sale | (200)    | 1.83 | 366.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 978 | 5/12/2016 | MGT | Sale | (100)    | 1.62 | 162.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 979 | 5/12/2016 | MGT | Sale | (500)    | 1.80 | 900.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 980 | 5/12/2016 | MGT | Sale | (100)    | 1.61 | 161.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 981 | 5/12/2016 | MGT | Sale | (200)    | 1.81 | 362.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 982 | 5/12/2016 | MGT | Sale | (100)    | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 983 | 5/12/2016 | MGT | Sale | (200)    | 1.82 | 364.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 984 | 5/12/2016 | MGT | Sale | (300)    | 1.80 | 540.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 985 | 5/12/2016 | MGT | Sale | (221)    | 1.80 | 397.80    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 986 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 987 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 988 | 5/12/2016 | MGT | Sale | (300)    | 1.67 | 501.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 989 | 5/12/2016 | MGT | Sale | (100)    | 1.66 | 166.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 990 | 5/12/2016 | MGT | Sale | (300)    | 1.58 | 474.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 991 | 5/12/2016 | MGT | Sale | (500)    | 1.84 | 920.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 992 | 5/12/2016 | MGT | Sale | (500)    | 1.53 | 765.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 993 | 5/12/2016 | MGT | Sale | (2,000)  | 1.58 | 3,160.00  | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 994 | 5/12/2016 | MGT | Sale | (100)    | 1.81 | 181.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 995 | 5/12/2016 | MGT | Sale | (100)    | 1.85 | 185.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 996 | 5/12/2016 | MGT | Sale | (100)    | 1.63 | 163.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |
| 997 | 5/12/2016 | MGT | Sale | (100)    | 1.65 | 165.00    | 3716XXXX-2 | MICHAEL BRAUSER &  |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 998 | 5/12/2016 | MGT | Sale | (500) | 1.66 | 830.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 999 | 5/12/2016 | MGT | Sale | (900) | 1.55 | 1,395.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1000 | 5/12/2016 | MGT | Sale | (200) | 1.61 | 322.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1001 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1002 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1003 | 5/12/2016 | MGT | Sale | (100) | 1.55 | 155.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1004 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1005 | 5/12/2016 | MGT | Sale | (1,200) | 1.80 | 2,160.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1006 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1007 | 5/12/2016 | MGT | Sale | (200) | 1.61 | 322.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1008 | 5/12/2016 | MGT | Sale | (200) | 1.56 | 312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1009 | 5/12/2016 | MGT | Sale | (6,000) | 1.59 | 9,540.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1010 | 5/12/2016 | MGT | Sale | (2,200) | 1.82 | 4,004.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1011 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1012 | 5/12/2016 | MGT | Sale | (300) | 1.56 | 468.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1013 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1014 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1015 | 5/12/2016 | MGT | Sale | (22,760) | 1.57 | 35,733.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1016 | 5/12/2016 | MGT | Sale | (200) | 1.80 | 360.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1017 | 5/12/2016 | MGT | Sale | (700) | 1.66 | 1,162.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1018 | 5/12/2016 | MGT | Sale | (45,000) | 1.41 | 63,589.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1019 | 5/12/2016 | MGT | Sale | (1,000) | 1.66 | 1,660.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1020 | 5/12/2016 | MGT | Sale | (10,000) | 1.85 | 18,500.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1021 | 5/12/2016 | MGT | Sale | (640) | 1.58 | 1,011.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1022 | 5/12/2016 | MGT | Sale | (100) | 1.85 | 185.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1023 | 5/12/2016 | MGT | Sale | (1,000) | 1.63 | 1,630.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1024 | 5/12/2016 | MGT | Sale | (100) | 1.66 | 166.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1025 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1026 | 5/12/2016 | MGT | Sale | (500) | 1.53 | 765.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1027 | 5/12/2016 | MGT | Sale | (500) | 1.84 | 920.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1028 | 5/12/2016 | MGT | Sale | (100) | 1.58 | 158.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1029 | 5/12/2016 | MGT | Sale | (200) | 1.56 | 312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1030 | 5/12/2016 | MGT | Sale | (300) | 1.66 | 498.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1031 | 5/12/2016 | MGT | Sale | (400) | 1.61 | 644.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | A         | C   | D    | E        | F    | G         | H          | I                 |
|------|-----------|-----|------|----------|------|-----------|------------|-------------------|
| 1032 | 5/12/2016 | MGT | Sale | (300)    | 1.67 | 501.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1033 | 5/12/2016 | MGT | Sale | (479)    | 1.66 | 795.14    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1034 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1035 | 5/12/2016 | MGT | Sale | (300)    | 1.67 | 499.50    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1036 | 5/12/2016 | MGT | Sale | (100)    | 1.85 | 185.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1037 | 5/12/2016 | MGT | Sale | (100)    | 1.52 | 152.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1038 | 5/12/2016 | MGT | Sale | (900)    | 1.80 | 1,620.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1039 | 5/12/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1040 | 5/12/2016 | MGT | Sale | (300)    | 1.65 | 495.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1041 | 5/12/2016 | MGT | Sale | (100)    | 1.53 | 153.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1042 | 5/12/2016 | MGT | Sale | (200)    | 1.67 | 334.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1043 | 5/12/2016 | MGT | Sale | (650)    | 1.57 | 1,020.50  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1044 | 5/12/2016 | MGT | Sale | (300)    | 1.67 | 501.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1045 | 5/12/2016 | MGT | Sale | (500)    | 1.80 | 900.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1046 | 5/12/2016 | MGT | Sale | (100)    | 1.57 | 157.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1047 | 5/12/2016 | MGT | Sale | (570)    | 1.65 | 940.50    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1048 | 5/12/2016 | MGT | Sale | (200)    | 1.56 | 312.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1049 | 5/12/2016 | MGT | Sale | (200)    | 1.55 | 310.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1050 | 5/12/2016 | MGT | Sale | (2,731)  | 1.66 | 4,533.46  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1051 | 5/12/2016 | MGT | Sale | (500)    | 1.80 | 900.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1052 | 5/12/2016 | MGT | Sale | (6,000)  | 1.80 | 10,800.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1053 | 5/12/2016 | MGT | Sale | (25,767) | 1.55 | 39,938.85 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1054 | 5/12/2016 | MGT | Sale | (200)    | 1.58 | 316.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1055 | 5/12/2016 | MGT | Sale | (100)    | 1.80 | 180.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1056 | 5/12/2016 | MGT | Sale | (100)    | 1.65 | 165.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1057 | 5/12/2016 | MGT | Sale | (5,000)  | 1.57 | 7,850.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1058 | 5/12/2016 | MGT | Sale | (1,000)  | 1.56 | 1,560.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1059 | 5/12/2016 | MGT | Sale | (400)    | 1.67 | 668.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1060 | 5/12/2016 | MGT | Sale | (200)    | 1.39 | 278.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1061 | 5/12/2016 | MGT | Sale | (4,400)  | 1.84 | 8,096.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1062 | 5/12/2016 | MGT | Sale | (100)    | 1.61 | 161.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1063 | 5/12/2016 | MGT | Sale | (100)    | 1.84 | 184.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1064 | 5/12/2016 | MGT | Sale | (100)    | 1.55 | 155.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1065 | 5/12/2016 | MGT | Sale | (300)    | 1.65 | 495.00    | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1066 | 5/12/2016 | MGT | Sale | (200) | 1.82 | 364.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1067 | 5/12/2016 | MGT | Sale | (200) | 1.62 | 324.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1068 | 5/12/2016 | MGT | Sale | (100) | 1.55 | 155.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1069 | 5/12/2016 | MGT | Sale | (200) | 1.65 | 330.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1070 | 5/12/2016 | MGT | Sale | (100) | 1.80 | 180.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1071 | 5/12/2016 | MGT | Sale | (20) | 1.65 | 33.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1072 | 5/12/2016 | MGT | Sale | (200) | 1.81 | 362.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1073 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1074 | 5/12/2016 | MGT | Sale | (200) | 1.61 | 322.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1075 | 5/12/2016 | MGT | Sale | (100) | 1.55 | 155.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1076 | 5/12/2016 | MGT | Sale | (420) | 1.67 | 701.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1077 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1078 | 5/12/2016 | MGT | Sale | (300) | 1.85 | 553.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1079 | 5/12/2016 | MGT | Sale | (400) | 1.56 | 624.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1080 | 5/12/2016 | MGT | Sale | (6,768) | 1.51 | 10,219.68 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1081 | 5/12/2016 | MGT | Sale | (12,432) | 1.54 | 19,145.28 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1082 | 5/12/2016 | MGT | Sale | (50) | 1.83 | 91.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1083 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1084 | 5/12/2016 | MGT | Sale | (300) | 1.67 | 501.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1085 | 5/12/2016 | MGT | Sale | (100) | 1.85 | 185.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1086 | 5/12/2016 | MGT | Sale | (300) | 1.67 | 499.50 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1087 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1088 | 5/12/2016 | MGT | Sale | (200) | 1.57 | 314.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1089 | 5/12/2016 | MGT | Sale | (100) | 1.84 | 184.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1090 | 5/12/2016 | MGT | Sale | (800) | 1.58 | 1,264.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1091 | 5/12/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1092 | 5/12/2016 | MGT | Sale | (500) | 1.53 | 765.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1093 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1094 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1095 | 5/12/2016 | MGT | Sale | (300) | 1.63 | 489.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1096 | 5/12/2016 | MGT | Sale | (200) | 1.80 | 360.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1097 | 5/12/2016 | MGT | Sale | (25) | 1.55 | 38.75 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1098 | 5/12/2016 | MGT | Sale | (200) | 1.82 | 364.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1099 | 5/12/2016 | MGT | Sale | (100) | 1.53 | 153.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1100 | 5/12/2016 | MGT | Sale | (195) | 1.61 | 313.95 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1101 | 5/12/2016 | MGT | Sale | (200) | 1.67 | 334.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1102 | 5/12/2016 | MGT | Sale | (1,000) | 1.66 | 1,660.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1103 | 5/12/2016 | MGT | Sale | (100) | 1.52 | 152.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1104 | 5/12/2016 | MGT | Sale | (400) | 1.57 | 628.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1105 | 5/12/2016 | MGT | Sale | (1,000) | 1.39 | 1,390.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1106 | 5/12/2016 | MGT | Sale | (1,000) | 1.61 | 1,610.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1107 | 5/12/2016 | MGT | Sale | (2,000) | 1.82 | 3,640.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1108 | 5/12/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1109 | 5/12/2016 | MGT | Sale | (200) | 1.83 | 366.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1110 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1111 | 5/12/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1112 | 5/12/2016 | MGT | Sale | (100) | 1.83 | 183.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1113 | 5/12/2016 | MGT | Sale | (200) | 1.84 | 368.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1114 | 5/12/2016 | MGT | Sale | (1,000) | 1.51 | 1,510.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1115 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1116 | 5/12/2016 | MGT | Sale | (200) | 1.66 | 332.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1117 | 5/12/2016 | MGT | Sale | (200) | 1.56 | 312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1118 | 5/12/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1119 | 5/13/2016 | MGT | Sale | (1,061) | 1.31 | 1,389.91 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1120 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1121 | 5/13/2016 | MGT | Sale | (9,928) | 1.36 | 13,502.08 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1122 | 5/13/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1123 | 5/13/2016 | MGT | Sale | (870) | 1.56 | 1,357.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1124 | 5/13/2016 | MGT | Sale | (500) | 1.38 | 690.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1125 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1126 | 5/13/2016 | MGT | Sale | (449) | 1.60 | 718.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1127 | 5/13/2016 | MGT | Sale | (1,894) | 1.31 | 2,481.14 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1128 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1129 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1130 | 5/13/2016 | MGT | Sale | (100) | 1.60 | 160.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1131 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1132 | 5/13/2016 | MGT | Sale | (100) | 1.60 | 160.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1133 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1134 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1135 | 5/13/2016 | MGT | Sale | (500) | 1.38 | 690.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1136 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1137 | 5/13/2016 | MGT | Sale | (100) | 1.60 | 160.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1138 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1139 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1140 | 5/13/2016 | MGT | Sale | (500) | 1.38 | 690.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1141 | 5/13/2016 | MGT | Sale | (2,000) | 1.62 | 3,240.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1142 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1143 | 5/13/2016 | MGT | Sale | (70) | 1.41 | 98.70 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1144 | 5/13/2016 | MGT | Sale | (100) | 1.64 | 164.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1145 | 5/13/2016 | MGT | Sale | (6,200) | 1.41 | 8,742.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1146 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1147 | 5/13/2016 | MGT | Sale | (100) | 1.41 | 141.15 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1148 | 5/13/2016 | MGT | Sale | (9,772) | 1.62 | 15,830.64 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1149 | 5/13/2016 | MGT | Sale | (600) | 1.41 | 846.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1150 | 5/13/2016 | MGT | Sale | (100) | 1.31 | 131.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1151 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1152 | 5/13/2016 | MGT | Sale | (801) | 1.35 | 1,081.35 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1153 | 5/13/2016 | MGT | Sale | (3,800) | 1.36 | 5,168.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1154 | 5/13/2016 | MGT | Sale | (3,900) | 1.38 | 5,382.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1155 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1156 | 5/13/2016 | MGT | Sale | (21) | 1.31 | 27.51 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1157 | 5/13/2016 | MGT | Sale | (600) | 1.31 | 786.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1158 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1159 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1160 | 5/13/2016 | MGT | Sale | (500) | 1.71 | 855.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1161 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1162 | 5/13/2016 | MGT | Sale | (400) | 1.31 | 524.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1163 | 5/13/2016 | MGT | Sale | (1) | 1.31 | 1.31 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1164 | 5/13/2016 | MGT | Sale | (1,000) | 1.42 | 1,420.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1165 | 5/13/2016 | MGT | Sale | (9,981) | 1.40 | 13,973.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1166 | 5/13/2016 | MGT | Sale | (888) | 1.38 | 1,225.44 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1167 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|      | A         | C   | D    | E        | F    | G         | H          | I                 |
|------|-----------|-----|------|----------|------|-----------|------------|-------------------|
| 1168 | 5/13/2016 | MGT | Sale | (25,000) | 1.38 | 34,500.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1169 | 5/13/2016 | MGT | Sale | (8)      | 1.36 | 10.88     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1170 | 5/13/2016 | MGT | Sale | (436)    | 1.35 | 588.60    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1171 | 5/13/2016 | MGT | Sale | (500)    | 1.57 | 785.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1172 | 5/13/2016 | MGT | Sale | (1,000)  | 1.31 | 1,310.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1173 | 5/13/2016 | MGT | Sale | (500)    | 1.38 | 690.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1174 | 5/13/2016 | MGT | Sale | (1,000)  | 1.42 | 1,420.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1175 | 5/13/2016 | MGT | Sale | (217)    | 1.38 | 299.46    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1176 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1177 | 5/13/2016 | MGT | Sale | (100)    | 1.71 | 171.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1178 | 5/13/2016 | MGT | Sale | (9)      | 1.41 | 12.69     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1179 | 5/13/2016 | MGT | Sale | (25,000) | 1.42 | 35,535.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1180 | 5/13/2016 | MGT | Sale | (162)    | 1.37 | 221.94    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1181 | 5/13/2016 | MGT | Sale | (480)    | 1.62 | 777.60    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1182 | 5/13/2016 | MGT | Sale | (136)    | 1.41 | 191.76    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1183 | 5/13/2016 | MGT | Sale | (67)     | 1.31 | 87.77     | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1184 | 5/13/2016 | MGT | Sale | (100)    | 1.31 | 131.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1185 | 5/13/2016 | MGT | Sale | (100)    | 1.57 | 157.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1186 | 5/13/2016 | MGT | Sale | (4,000)  | 1.41 | 5,640.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1187 | 5/13/2016 | MGT | Sale | (1,000)  | 1.31 | 1,310.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1188 | 5/13/2016 | MGT | Sale | (274)    | 1.42 | 389.08    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1189 | 5/13/2016 | MGT | Sale | (1,500)  | 1.71 | 2,565.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1190 | 5/13/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1191 | 5/13/2016 | MGT | Sale | (100)    | 1.60 | 160.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1192 | 5/13/2016 | MGT | Sale | (100)    | 1.60 | 160.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1193 | 5/13/2016 | MGT | Sale | (1,000)  | 1.36 | 1,360.00  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1194 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1195 | 5/13/2016 | MGT | Sale | (100)    | 1.38 | 138.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1196 | 5/13/2016 | MGT | Sale | (6,143)  | 1.31 | 8,047.33  | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1197 | 5/13/2016 | MGT | Sale | (100)    | 1.56 | 156.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1198 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1199 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1200 | 5/13/2016 | MGT | Sale | (500)    | 1.57 | 785.00    | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1201 | 5/13/2016 | MGT | Sale | (100)    | 1.63 | 163.00    | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1202 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1203 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1204 | 5/13/2016 | MGT | Sale | (800) | 1.64 | 1,312.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1205 | 5/13/2016 | MGT | Sale | (100) | 1.31 | 131.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1206 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1207 | 5/13/2016 | MGT | Sale | (100) | 1.42 | 142.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1208 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1209 | 5/13/2016 | MGT | Sale | (100) | 1.64 | 164.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1210 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1211 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1212 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1213 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1214 | 5/13/2016 | MGT | Sale | (5) | 1.38 | 6.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1215 | 5/13/2016 | MGT | Sale | (100) | 1.41 | 141.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1216 | 5/13/2016 | MGT | Sale | (100) | 1.31 | 131.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1217 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1218 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1219 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1220 | 5/13/2016 | MGT | Sale | (2,100) | 1.41 | 2,961.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1221 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1222 | 5/13/2016 | MGT | Sale | (200) | 1.36 | 272.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1223 | 5/13/2016 | MGT | Sale | (225) | 1.56 | 351.34 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1224 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1225 | 5/13/2016 | MGT | Sale | (100) | 1.41 | 141.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1226 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1227 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1228 | 5/13/2016 | MGT | Sale | (61) | 1.31 | 79.91 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1229 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1230 | 5/13/2016 | MGT | Sale | (300) | 1.35 | 405.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1231 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1232 | 5/13/2016 | MGT | Sale | (70) | 1.36 | 95.20 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1233 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1234 | 5/13/2016 | MGT | Sale | (1,000) | 1.42 | 1,420.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1235 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1236 | 5/13/2016 | MGT | Sale | (500) | 1.38 | 690.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1237 | 5/13/2016 | MGT | Sale | (1,001) | 1.31 | 1,311.31 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1238 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1239 | 5/13/2016 | MGT | Sale | (100) | 1.42 | 142.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1240 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1241 | 5/13/2016 | MGT | Sale | (1,500) | 1.36 | 2,040.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1242 | 5/13/2016 | MGT | Sale | (650) | 1.60 | 1,040.98 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1243 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1244 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1245 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1246 | 5/13/2016 | MGT | Sale | (90) | 1.42 | 127.80 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1247 | 5/13/2016 | MGT | Sale | (2,300) | 1.36 | 3,128.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1248 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1249 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1250 | 5/13/2016 | MGT | Sale | (800) | 1.57 | 1,256.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1251 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1252 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1253 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1254 | 5/13/2016 | MGT | Sale | (11) | 1.42 | 15.62 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1255 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1256 | 5/13/2016 | MGT | Sale | (300) | 1.37 | 411.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1257 | 5/13/2016 | MGT | Sale | (200) | 1.36 | 272.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1258 | 5/13/2016 | MGT | Sale | (500) | 1.61 | 805.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1259 | 5/13/2016 | MGT | Sale | (1,497) | 1.62 | 2,425.14 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1260 | 5/13/2016 | MGT | Sale | (994) | 1.41 | 1,401.54 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1261 | 5/13/2016 | MGT | Sale | (200) | 1.31 | 262.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1262 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1263 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1264 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1265 | 5/13/2016 | MGT | Sale | (1,000) | 1.61 | 1,610.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1266 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1267 | 5/13/2016 | MGT | Sale | (3,500) | 1.58 | 5,530.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1268 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1269 | 5/13/2016 | MGT | Sale | (1,000) | 1.60 | 1,600.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1270 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1271 | 5/13/2016 | MGT | Sale | (487) | 1.38 | 672.06 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1272 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1273 | 5/13/2016 | MGT | Sale | (600) | 1.36 | 816.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1274 | 5/13/2016 | MGT | Sale | (500) | 1.31 | 655.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1275 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1276 | 5/13/2016 | MGT | Sale | (550) | 1.60 | 880.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1277 | 5/13/2016 | MGT | Sale | (283) | 1.38 | 390.54 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1278 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1279 | 5/13/2016 | MGT | Sale | (25,000) | 1.38 | 34,598.88 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1280 | 5/13/2016 | MGT | Sale | (500) | 1.60 | 800.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1281 | 5/13/2016 | MGT | Sale | (200) | 1.35 | 270.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1282 | 5/13/2016 | MGT | Sale | (200) | 1.36 | 272.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1283 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1284 | 5/13/2016 | MGT | Sale | (5,000) | 1.36 | 6,800.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1285 | 5/13/2016 | MGT | Sale | (100) | 1.60 | 160.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1286 | 5/13/2016 | MGT | Sale | (20) | 1.62 | 32.40 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1287 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1288 | 5/13/2016 | MGT | Sale | (900) | 1.38 | 1,242.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1289 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1290 | 5/13/2016 | MGT | Sale | (400) | 1.41 | 564.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1291 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1292 | 5/13/2016 | MGT | Sale | (60) | 1.31 | 78.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1293 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1294 | 5/13/2016 | MGT | Sale | (394) | 1.38 | 543.72 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1295 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1296 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1297 | 5/13/2016 | MGT | Sale | (100) | 1.62 | 162.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1298 | 5/13/2016 | MGT | Sale | (35) | 1.42 | 49.70 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1299 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1300 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1301 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1302 | 5/13/2016 | MGT | Sale | (200) | 1.64 | 328.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1303 | 5/13/2016 | MGT | Sale | (1,000) | 1.36 | 1,360.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1304 | 5/13/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1305 | 5/13/2016 | MGT | Sale | (9,908) | 1.60 | 15,852.80 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1306 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1307 | 5/13/2016 | MGT | Sale | (1,000) | 1.42 | 1,420.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1308 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1309 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1310 | 5/13/2016 | MGT | Sale | (600) | 1.36 | 816.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1311 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1312 | 5/13/2016 | MGT | Sale | (100) | 1.62 | 162.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1313 | 5/13/2016 | MGT | Sale | (100) | 1.64 | 164.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1314 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1315 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1316 | 5/13/2016 | MGT | Sale | (1,000) | 1.64 | 1,640.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1317 | 5/13/2016 | MGT | Sale | (300) | 1.35 | 405.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1318 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1319 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1320 | 5/13/2016 | MGT | Sale | (500) | 1.38 | 690.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1321 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1322 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1323 | 5/13/2016 | MGT | Sale | (300) | 1.36 | 408.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1324 | 5/13/2016 | MGT | Sale | (1,000) | 1.61 | 1,610.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1325 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1326 | 5/13/2016 | MGT | Sale | (100) | 1.31 | 131.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1327 | 5/13/2016 | MGT | Sale | (201) | 1.60 | 321.60 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1328 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1329 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1330 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1331 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1332 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1333 | 5/13/2016 | MGT | Sale | (991) | 1.63 | 1,615.33 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1334 | 5/13/2016 | MGT | Sale | (3,000) | 1.36 | 4,080.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1335 | 5/13/2016 | MGT | Sale | (500) | 1.61 | 805.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1336 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1337 | 5/13/2016 | MGT | Sale | (800) | 1.57 | 1,256.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1338 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1339 | 5/13/2016 | MGT | Sale | (200) | 1.38 | 276.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1340 | 5/13/2016 | MGT | Sale | (65) | 1.62 | 105.30 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1341 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1342 | 5/13/2016 | MGT | Sale | (963) | 1.31 | 1,261.53 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1343 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1344 | 5/13/2016 | MGT | Sale | (200) | 1.60 | 320.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1345 | 5/13/2016 | MGT | Sale | (100) | 1.64 | 164.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1346 | 5/13/2016 | MGT | Sale | (15) | 1.38 | 20.70 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1347 | 5/13/2016 | MGT | Sale | (100) | 1.60 | 160.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1348 | 5/13/2016 | MGT | Sale | (699) | 1.71 | 1,195.29 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1349 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1350 | 5/13/2016 | MGT | Sale | (100) | 1.31 | 131.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1351 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1352 | 5/13/2016 | MGT | Sale | (600) | 1.36 | 816.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1353 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1354 | 5/13/2016 | MGT | Sale | (100) | 1.31 | 131.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1355 | 5/13/2016 | MGT | Sale | (2,400) | 1.36 | 3,264.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1356 | 5/13/2016 | MGT | Sale | (9,957) | 1.37 | 13,641.09 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1357 | 5/13/2016 | MGT | Sale | (800) | 1.57 | 1,256.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1358 | 5/13/2016 | MGT | Sale | (1,000) | 1.31 | 1,310.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1359 | 5/13/2016 | MGT | Sale | (100) | 1.62 | 162.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1360 | 5/13/2016 | MGT | Sale | (162) | 1.36 | 220.32 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1361 | 5/13/2016 | MGT | Sale | (1,312) | 1.36 | 1,786.29 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1362 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1363 | 5/13/2016 | MGT | Sale | (100) | 1.57 | 157.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1364 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1365 | 5/13/2016 | MGT | Sale | (200) | 1.38 | 276.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1366 | 5/13/2016 | MGT | Sale | (1) | 1.38 | 1.38 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1367 | 5/13/2016 | MGT | Sale | (1,200) | 1.37 | 1,644.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1368 | 5/13/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1369 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1370 | 5/13/2016 | MGT | Sale | (1,200) | 1.61 | 1,932.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1371 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | A         | C   | D    | E        | F    | G         | H          | I                   |
|------|-----------|-----|------|----------|------|-----------|------------|---------------------|
| 1372 | 5/13/2016 | MGT | Sale | (9,997)  | 1.41 | 14,095.77 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1373 | 5/13/2016 | MGT | Sale | (600)    | 1.37 | 822.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1374 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1375 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1376 | 5/13/2016 | MGT | Sale | (100)    | 1.38 | 138.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1377 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1378 | 5/13/2016 | MGT | Sale | (100)    | 1.57 | 157.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1379 | 5/13/2016 | MGT | Sale | (500)    | 1.38 | 690.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1380 | 5/13/2016 | MGT | Sale | (1,000)  | 1.36 | 1,360.00  | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1381 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1382 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1383 | 5/13/2016 | MGT | Sale | (1,187)  | 1.35 | 1,602.45  | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1384 | 5/13/2016 | MGT | Sale | (475)    | 1.36 | 646.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1385 | 5/13/2016 | MGT | Sale | (100)    | 1.36 | 136.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1386 | 5/13/2016 | MGT | Sale | (100)    | 1.63 | 163.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1387 | 5/13/2016 | MGT | Sale | (500)    | 1.71 | 855.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1388 | 5/13/2016 | MGT | Sale | (1,803)  | 1.36 | 2,452.08  | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1389 | 5/13/2016 | MGT | Sale | (500)    | 1.38 | 690.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1390 | 5/13/2016 | MGT | Sale | (100)    | 1.42 | 142.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1391 | 5/13/2016 | MGT | Sale | (7,587)  | 1.35 | 10,242.45 | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1392 | 5/13/2016 | MGT | Sale | (1)      | 1.31 | 1.31      | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1393 | 5/13/2016 | MGT | Sale | (228)    | 1.38 | 314.62    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1394 | 5/13/2016 | MGT | Sale | (130)    | 1.36 | 176.80    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1395 | 5/13/2016 | MGT | Sale | (100)    | 1.31 | 131.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1396 | 5/13/2016 | MGT | Sale | (500)    | 1.57 | 785.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1397 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1398 | 5/13/2016 | MGT | Sale | (100)    | 1.65 | 164.50    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1399 | 5/13/2016 | MGT | Sale | (500)    | 1.31 | 655.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1400 | 5/13/2016 | MGT | Sale | (100)    | 1.37 | 137.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1401 | 5/13/2016 | MGT | Sale | (800)    | 1.57 | 1,256.00  | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1402 | 5/13/2016 | MGT | Sale | (2,000)  | 1.37 | 2,740.00  | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1403 | 5/13/2016 | MGT | Sale | (100)    | 1.62 | 162.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1404 | 5/13/2016 | MGT | Sale | (100)    | 1.36 | 136.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |
| 1405 | 5/13/2016 | MGT | Sale | (100)    | 1.38 | 138.00    | 3716XXXX-2 | MICHAEL BRAUSER &   |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1406 | 5/13/2016 | MGT | Sale | (1,000) | 1.36 | 1,360.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1407 | 5/13/2016 | MGT | Sale | (3) | 1.41 | 4.23 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1408 | 5/13/2016 | MGT | Sale | (137) | 1.63 | 223.31 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1409 | 5/13/2016 | MGT | Sale | (500) | 1.60 | 800.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1410 | 5/13/2016 | MGT | Sale | (200) | 1.36 | 272.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1411 | 5/13/2016 | MGT | Sale | (1,000) | 1.38 | 1,380.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1412 | 5/13/2016 | MGT | Sale | (9,475) | 1.56 | 14,781.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1413 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1414 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1415 | 5/13/2016 | MGT | Sale | (25) | 1.60 | 40.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1416 | 5/13/2016 | MGT | Sale | (10,000) | 1.41 | 14,100.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1417 | 5/13/2016 | MGT | Sale | (400) | 1.41 | 564.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1418 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1419 | 5/13/2016 | MGT | Sale | (999) | 1.31 | 1,308.69 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1420 | 5/13/2016 | MGT | Sale | (1,000) | 1.37 | 1,370.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1421 | 5/13/2016 | MGT | Sale | (100) | 1.41 | 141.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1422 | 5/13/2016 | MGT | Sale | (485) | 1.38 | 669.30 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1423 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1424 | 5/13/2016 | MGT | Sale | (100) | 1.56 | 156.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1425 | 5/13/2016 | MGT | Sale | (200) | 1.36 | 272.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1426 | 5/13/2016 | MGT | Sale | (200) | 1.37 | 274.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1427 | 5/13/2016 | MGT | Sale | (199) | 1.35 | 268.65 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1428 | 5/13/2016 | MGT | Sale | (6) | 1.38 | 8.28 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1429 | 5/13/2016 | MGT | Sale | (1,187) | 1.35 | 1,604.23 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1430 | 5/13/2016 | MGT | Sale | (800) | 1.57 | 1,256.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1431 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1432 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1433 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1434 | 5/13/2016 | MGT | Sale | (1,000) | 1.71 | 1,710.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1435 | 5/13/2016 | MGT | Sale | (80) | 1.36 | 108.80 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1436 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1437 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1438 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1439 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1440 | 5/13/2016 | MGT | Sale | (100) | 1.36 | 136.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1441 | 5/13/2016 | MGT | Sale | (662) | 1.31 | 867.22 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1442 | 5/13/2016 | MGT | Sale | (100) | 1.61 | 161.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1443 | 5/13/2016 | MGT | Sale | (28) | 1.37 | 38.36 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1444 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1445 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1446 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1447 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1448 | 5/13/2016 | MGT | Sale | (100) | 1.63 | 163.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1449 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1450 | 5/13/2016 | MGT | Sale | (300) | 1.63 | 489.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1451 | 5/13/2016 | MGT | Sale | (66) | 1.31 | 86.46 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1452 | 5/13/2016 | MGT | Sale | (4,701) | 1.70 | 7,991.70 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1453 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1454 | 5/13/2016 | MGT | Sale | (130) | 1.56 | 202.80 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1455 | 5/13/2016 | MGT | Sale | (500) | 1.38 | 690.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1456 | 5/13/2016 | MGT | Sale | (200) | 1.35 | 270.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1457 | 5/13/2016 | MGT | Sale | (100) | 1.71 | 171.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1458 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1459 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1460 | 5/13/2016 | MGT | Sale | (500) | 1.57 | 785.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1461 | 5/13/2016 | MGT | Sale | (500) | 1.60 | 800.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1462 | 5/13/2016 | MGT | Sale | (355) | 1.62 | 575.10 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1463 | 5/13/2016 | MGT | Sale | (225) | 1.37 | 308.25 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1464 | 5/13/2016 | MGT | Sale | (70) | 1.37 | 95.90 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1465 | 5/13/2016 | MGT | Sale | (100) | 1.37 | 137.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1466 | 5/13/2016 | MGT | Sale | (100) | 1.38 | 138.00 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1467 | 5/13/2016 | MGT | Sale | (4) | 1.36 | 5.44 | 3716XXXX-2 | MICHAEL BRAUSER & |
| 1468 | 5/13/2016 | MGT | Sale | (9,980) | 1.36 | 13,572.80 | 3716XXXX-2 | MICHAEL BRAUSER & |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| 1 | J<br>Name And Address Line 2 | K<br>Name And Address Line 3 | L<br>Name And Address Line 4 | N<br>Name And Address Line 6 | O<br>TIN 1 |
|---|---|---|---|---|---|
| 285 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 286 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 287 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 288 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 289 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 290 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 291 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 292 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 293 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 294 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 295 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 296 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 297 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 298 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 299 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 300 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 301 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 302 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 303 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 304 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 305 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 306 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 307 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 308 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 309 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 310 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 311 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 312 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 313 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 314 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 315 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 316 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 317 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 318 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 319 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 320 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 321 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 322 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 323 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 324 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 325 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 326 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 327 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 328 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 329 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 330 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 331 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 332 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 333 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 334 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 335 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 336 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 337 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 338 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 339 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 340 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 341 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 342 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 343 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 344 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 345 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 346 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 347 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 348 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 349 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 350 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 351 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | J | K | L | N | O |
| --- | --- | --- | --- | --- | --- |
| 352 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 353 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 354 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 355 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 356 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 357 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 358 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 359 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 360 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 361 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 362 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 363 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 364 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 365 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 366 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 367 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 368 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 369 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 370 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 371 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 372 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 373 | xxxx | MIAMI FL 33137-3212 |  |  | 272-38-XXXX |
| 374 | xxxx | MIAMI FL 33137-3212 |  |  | 272-38-XXXX |
| 375 | xxxx | MIAMI FL 33137-3212 |  |  | 272-38-XXXX |
| 376 | xxxx | MIAMI FL 33137-3212 |  |  | 272-38-XXXX |
| 377 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 378 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 379 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 380 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 381 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 382 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 383 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 384 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 385 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|   | J | K | L | N | O |
|-----|------------------|-------------------|-----------------------------|------------------------------|--------------|
| 386 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 387 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 388 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 389 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 390 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 391 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 392 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 393 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 394 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 395 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 396 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 397 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 398 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 399 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 400 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 401 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 402 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 403 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 404 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 405 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 406 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 407 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 408 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 409 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 410 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 411 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 412 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 413 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 414 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 415 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 416 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 417 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 418 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 419 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 420 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 421 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 422 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 423 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 424 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 425 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 426 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 427 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 428 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 429 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 430 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 431 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 432 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 433 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 434 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 435 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 436 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 437 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 438 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 439 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 440 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 441 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 442 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 443 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 444 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 445 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 446 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 447 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 448 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 449 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 450 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 451 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 452 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 453 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 454 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 455 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 456 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 457 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 458 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 459 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 460 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 461 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 462 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 463 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 464 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 465 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 466 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 467 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 468 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 469 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 470 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 471 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 472 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 473 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 474 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 475 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 476 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 477 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 478 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 479 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 480 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 481 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 482 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 483 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 484 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 485 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 486 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 487 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 488 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 489 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 490 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 491 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 492 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 493 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 494 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 495 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 496 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 497 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 498 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 499 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 500 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 501 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 502 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 503 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 504 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 505 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 506 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 507 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 508 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 509 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 510 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 511 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 512 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 513 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 514 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 515 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 516 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 517 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 518 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 519 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 520 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 521 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 522 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 523 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 524 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 525 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 526 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 527 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 528 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 529 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 530 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 531 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 532 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 533 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 534 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 535 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 536 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 537 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 538 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 539 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 540 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 541 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 542 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 543 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 544 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 545 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 546 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 547 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 548 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 549 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 550 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 551 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 552 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 553 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 554 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 555 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 556 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 557 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 558 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 559 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 560 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 561 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 562 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 563 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 564 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 565 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 566 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 567 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 568 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 569 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 570 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 571 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 572 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 573 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 574 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 575 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 576 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 577 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 578 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 579 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 580 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 581 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 582 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 583 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 584 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 585 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 586 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 587 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 588 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 589 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 590 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 591 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 592 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 593 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 594 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 595 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 596 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 597 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 598 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 599 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 600 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 601 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 602 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 603 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 604 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 605 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 606 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 607 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 608 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 609 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 610 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 611 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 612 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 613 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 614 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 615 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 616 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 617 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 618 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 619 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 620 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 621 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 622 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 623 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 624 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 625 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 626 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 627 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 628 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 629 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 630 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 631 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 632 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 633 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 634 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 635 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 636 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 637 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 638 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 639 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 640 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 641 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 642 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 643 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 644 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 645 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 646 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 647 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 648 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 649 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 650 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 651 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 652 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 653 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 654 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 655 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 656 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 657 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 658 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 659 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 660 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 661 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 662 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 663 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 664 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 665 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 666 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 667 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 668 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 669 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 670 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 671 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 672 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 673 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 674 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 675 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 676 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 677 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 678 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 679 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 680 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 681 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 682 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 683 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 684 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 685 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 686 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 687 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 688 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 689 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 690 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 691 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 692 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 693 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 694 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 695 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 696 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 697 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 698 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 699 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 700 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 701 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 702 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 703 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 704 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 705 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 706 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 707 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 708 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 709 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 710 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 711 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 712 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 713 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 714 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 715 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 716 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 717 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 718 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 719 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 720 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 721 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 722 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 723 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 724 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 725 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 726 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 727 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 728 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 729 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 730 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 731 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 732 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 733 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 734 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 735 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 736 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 737 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 738 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 739 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 740 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 741 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 742 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 743 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 744 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 745 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 746 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 747 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 748 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 749 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 750 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 751 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 752 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 753 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 754 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 755 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 756 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 757 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 758 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 759 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 760 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 761 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 762 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 763 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 764 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 765 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 766 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 767 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 768 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 769 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 770 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 771 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 772 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 773 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 774 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 775 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 776 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 777 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 778 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 779 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 780 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 781 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 782 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 783 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 784 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 785 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 786 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 787 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 788 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 789 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 790 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 791 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 792 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 793 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 794 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 795 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 796 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 797 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 798 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 799 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 800 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 801 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 802 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 803 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 804 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 805 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 806 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 807 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 808 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 809 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 810 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 811 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 812 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 813 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 814 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 815 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 816 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 817 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 818 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 819 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 820 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 821 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 822 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 823 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 824 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 825 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 826 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 827 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 828 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 829 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 830 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 831 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 832 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 833 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 834 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 835 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 836 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 837 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 838 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 839 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 840 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 841 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 842 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 843 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 844 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 845 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 846 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 847 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 848 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 849 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 850 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 851 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 852 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 853 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 854 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 855 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 856 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 857 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 858 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 859 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 860 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 861 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 862 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 863 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 864 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 865 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 866 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 867 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 868 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 869 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 870 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 871 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 872 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 873 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 874 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 875 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 876 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 877 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 878 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 879 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 880 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 881 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 882 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 883 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 884 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 885 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 886 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 887 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 888 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 889 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 890 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 891 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 892 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 893 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 894 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 895 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 896 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 897 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 898 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 899 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 900 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 901 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 902 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 903 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 904 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 905 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 906 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 907 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 908 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 909 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 910 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 911 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 912 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 913 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 914 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 915 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 916 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 917 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 918 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 919 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 920 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 921 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 922 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 923 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 924 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 925 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 926 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 927 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 928 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 929 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 930 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 931 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 932 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 933 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 934 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 935 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 936 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 937 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 938 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 939 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 940 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 941 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 942 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 943 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 944 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 945 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 946 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 947 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 948 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 949 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 950 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 951 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 952 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 953 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 954 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 955 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 956 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 957 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 958 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 959 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 960 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 961 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 962 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 963 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 964 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 965 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 966 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 967 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 968 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 969 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 970 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 971 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 972 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 973 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 974 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 975 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 976 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 977 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 978 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 979 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 980 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 981 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 982 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 983 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 984 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 985 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 986 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 987 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 988 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 989 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 990 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 991 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 992 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 993 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 994 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 995 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 996 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 997 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 998 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 999 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1000 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1001 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1002 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1003 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1004 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1005 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1006 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1007 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1008 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1009 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1010 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1011 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1012 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1013 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1014 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1015 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1016 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1017 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1018 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1019 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1020 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1021 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1022 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1023 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1024 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1025 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1026 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1027 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1028 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1029 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1030 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1031 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1032 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1033 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1034 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1035 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1036 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1037 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1038 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1039 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1040 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1041 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1042 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1043 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1044 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1045 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1046 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1047 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1048 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1049 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1050 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1051 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1052 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1053 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1054 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1055 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1056 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1057 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1058 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1059 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1060 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1061 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1062 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1063 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1064 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1065 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 1066 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1067 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1068 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1069 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1070 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1071 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1072 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1073 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1074 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1075 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1076 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1077 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1078 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1079 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1080 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1081 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1082 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1083 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1084 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1085 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1086 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1087 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1088 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1089 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1090 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1091 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1092 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1093 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1094 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1095 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1096 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1097 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1098 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1099 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 1100 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1101 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1102 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1103 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1104 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1105 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1106 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1107 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1108 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1109 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1110 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1111 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1112 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1113 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1114 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1115 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1116 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1117 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1118 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1119 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1120 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1121 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1122 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1123 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1124 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1125 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1126 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1127 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1128 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1129 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1130 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1131 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1132 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1133 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1134 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1135 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1136 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1137 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1138 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1139 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1140 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1141 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1142 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1143 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1144 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1145 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1146 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1147 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1148 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1149 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1150 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1151 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1152 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1153 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1154 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1155 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1156 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1157 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1158 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1159 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1160 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1161 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1162 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1163 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1164 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1165 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1166 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1167 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1168 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1169 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1170 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1171 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1172 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1173 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1174 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1175 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1176 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1177 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1178 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1179 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1180 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1181 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1182 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1183 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1184 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1185 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1186 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1187 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1188 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1189 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1190 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1191 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1192 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1193 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1194 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1195 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1196 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1197 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1198 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1199 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1200 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1201 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1202 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1203 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1204 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1205 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1206 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1207 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1208 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1209 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1210 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1211 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1212 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1213 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1214 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1215 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1216 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1217 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1218 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1219 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1220 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1221 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1222 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1223 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1224 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1225 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1226 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1227 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1228 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1229 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1230 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1231 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1232 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1233 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1234 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1235 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|------|-------------------|--------------------|-------------------------------|----------------------------|-------------|
| 1236 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1237 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1238 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1239 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1240 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1241 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1242 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1243 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1244 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1245 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1246 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1247 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1248 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1249 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1250 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1251 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1252 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1253 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1254 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1255 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1256 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1257 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1258 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1259 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1260 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1261 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1262 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1263 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1264 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1265 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1266 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1267 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1268 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1269 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 1270 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1271 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1272 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1273 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1274 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1275 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1276 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1277 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1278 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1279 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1280 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1281 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1282 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1283 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1284 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1285 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1286 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1287 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1288 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1289 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1290 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1291 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1292 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1293 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1294 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1295 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1296 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1297 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1298 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1299 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1300 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1301 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1302 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1303 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 1304 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1305 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1306 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1307 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1308 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1309 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1310 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1311 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1312 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1313 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1314 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1315 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1316 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1317 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1318 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1319 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1320 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1321 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1322 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1323 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1324 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1325 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1326 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1327 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1328 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1329 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1330 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1331 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1332 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1333 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1334 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1335 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1336 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1337 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1338 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1339 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1340 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1341 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1342 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1343 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1344 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1345 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1346 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1347 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1348 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1349 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1350 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1351 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1352 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1353 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1354 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1355 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1356 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1357 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1358 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1359 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1360 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1361 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1362 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1363 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1364 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1365 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1366 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1367 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1368 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1369 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1370 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1371 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1372 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1373 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1374 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1375 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1376 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1377 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1378 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1379 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1380 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1381 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1382 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1383 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1384 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1385 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1386 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1387 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1388 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1389 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1390 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1391 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1392 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1393 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1394 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1395 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1396 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1397 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1398 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1399 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1400 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1401 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1402 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1403 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1404 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1405 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | J | K | L | N | O |
|---|---|---|---|---|---|
| 1406 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1407 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1408 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1409 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1410 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1411 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1412 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1413 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1414 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1415 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1416 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1417 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1418 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1419 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1420 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1421 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1422 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1423 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1424 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1425 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1426 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1427 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1428 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1429 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1430 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1431 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1432 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1433 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1434 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1435 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1436 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1437 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1438 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1439 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

| | J | K | L | N | O |
|---|---|---|---|---|---|
| 1440 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1441 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1442 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1443 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1444 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1445 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1446 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1447 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1448 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1449 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1450 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1451 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1452 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1453 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1454 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1455 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1456 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1457 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1458 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1459 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1460 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1461 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1462 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1463 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1464 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1465 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1466 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1467 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |
| 1468 | BETSY BRAUSER TTEES | UTD 01/01/10 FBO | GRANDER HOLDINGS INC 401K PSP | LIGHTHOUSE POINT FL 33064 | 272-38-XXXX |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|   | Q | R | S |
|---|---|---|---|
| 1 | State Code | Zip Code/C | Submitting Broker Name |
| 285 | FL | 33064 | WEDBUSH SECURITIES |
| 286 | FL | 33064 | WEDBUSH SECURITIES |
| 287 | FL | 33064 | WEDBUSH SECURITIES |
| 288 | FL | 33064 | WEDBUSH SECURITIES |
| 289 | FL | 33064 | WEDBUSH SECURITIES |
| 290 | FL | 33064 | WEDBUSH SECURITIES |
| 291 | FL | 33064 | WEDBUSH SECURITIES |
| 292 | FL | 33064 | WEDBUSH SECURITIES |
| 293 | FL | 33064 | WEDBUSH SECURITIES |
| 294 | FL | 33064 | WEDBUSH SECURITIES |
| 295 | FL | 33064 | WEDBUSH SECURITIES |
| 296 | FL | 33064 | WEDBUSH SECURITIES |
| 297 | FL | 33064 | WEDBUSH SECURITIES |
| 298 | FL | 33064 | WEDBUSH SECURITIES |
| 299 | FL | 33064 | WEDBUSH SECURITIES |
| 300 | FL | 33064 | WEDBUSH SECURITIES |
| 301 | FL | 33064 | WEDBUSH SECURITIES |
| 302 | FL | 33064 | WEDBUSH SECURITIES |
| 303 | FL | 33064 | WEDBUSH SECURITIES |
| 304 | FL | 33064 | WEDBUSH SECURITIES |
| 305 | FL | 33064 | WEDBUSH SECURITIES |
| 306 | FL | 33064 | WEDBUSH SECURITIES |
| 307 | FL | 33064 | WEDBUSH SECURITIES |
| 308 | FL | 33064 | WEDBUSH SECURITIES |
| 309 | FL | 33064 | WEDBUSH SECURITIES |
| 310 | FL | 33064 | WEDBUSH SECURITIES |
| 311 | FL | 33064 | WEDBUSH SECURITIES |
| 312 | FL | 33064 | WEDBUSH SECURITIES |
| 313 | FL | 33064 | WEDBUSH SECURITIES |
| 314 | FL | 33064 | WEDBUSH SECURITIES |
| 315 | FL | 33064 | WEDBUSH SECURITIES |
| 316 | FL | 33064 | WEDBUSH SECURITIES |
| 317 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q   | R     | S                  |
| --- | --- | ----- | ------------------ |
| 318 | FL  | 33064 | WEDBUSH SECURITIES |
| 319 | FL  | 33064 | WEDBUSH SECURITIES |
| 320 | FL  | 33064 | WEDBUSH SECURITIES |
| 321 | FL  | 33064 | WEDBUSH SECURITIES |
| 322 | FL  | 33064 | WEDBUSH SECURITIES |
| 323 | FL  | 33064 | WEDBUSH SECURITIES |
| 324 | FL  | 33064 | WEDBUSH SECURITIES |
| 325 | FL  | 33064 | WEDBUSH SECURITIES |
| 326 | FL  | 33064 | WEDBUSH SECURITIES |
| 327 | FL  | 33064 | WEDBUSH SECURITIES |
| 328 | FL  | 33064 | WEDBUSH SECURITIES |
| 329 | FL  | 33064 | WEDBUSH SECURITIES |
| 330 | FL  | 33064 | WEDBUSH SECURITIES |
| 331 | FL  | 33064 | WEDBUSH SECURITIES |
| 332 | FL  | 33064 | WEDBUSH SECURITIES |
| 333 | FL  | 33064 | WEDBUSH SECURITIES |
| 334 | FL  | 33064 | WEDBUSH SECURITIES |
| 335 | FL  | 33064 | WEDBUSH SECURITIES |
| 336 | FL  | 33064 | WEDBUSH SECURITIES |
| 337 | FL  | 33064 | WEDBUSH SECURITIES |
| 338 | FL  | 33064 | WEDBUSH SECURITIES |
| 339 | FL  | 33064 | WEDBUSH SECURITIES |
| 340 | FL  | 33064 | WEDBUSH SECURITIES |
| 341 | FL  | 33064 | WEDBUSH SECURITIES |
| 342 | FL  | 33064 | WEDBUSH SECURITIES |
| 343 | FL  | 33064 | WEDBUSH SECURITIES |
| 344 | FL  | 33064 | WEDBUSH SECURITIES |
| 345 | FL  | 33064 | WEDBUSH SECURITIES |
| 346 | FL  | 33064 | WEDBUSH SECURITIES |
| 347 | FL  | 33064 | WEDBUSH SECURITIES |
| 348 | FL  | 33064 | WEDBUSH SECURITIES |
| 349 | FL  | 33064 | WEDBUSH SECURITIES |
| 350 | FL  | 33064 | WEDBUSH SECURITIES |
| 351 | FL  | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | Q  | R     | S                            |
| --- | -- | ----- | ---------------------------- |
| 352 | FL | 33064 | WEDBUSH SECURITIES           |
| 353 | FL | 33064 | WEDBUSH SECURITIES           |
| 354 | FL | 33064 | WEDBUSH SECURITIES           |
| 355 | FL | 33064 | WEDBUSH SECURITIES           |
| 356 | FL | 33064 | WEDBUSH SECURITIES           |
| 357 | FL | 33064 | WEDBUSH SECURITIES           |
| 358 | FL | 33064 | WEDBUSH SECURITIES           |
| 359 | FL | 33064 | WEDBUSH SECURITIES           |
| 360 | FL | 33064 | WEDBUSH SECURITIES           |
| 361 | FL | 33064 | WEDBUSH SECURITIES           |
| 362 | FL | 33064 | WEDBUSH SECURITIES           |
| 363 | FL | 33064 | WEDBUSH SECURITIES           |
| 364 | FL | 33064 | WEDBUSH SECURITIES           |
| 365 | FL | 33064 | WEDBUSH SECURITIES           |
| 366 | FL | 33064 | WEDBUSH SECURITIES           |
| 367 | FL | 33064 | WEDBUSH SECURITIES           |
| 368 | FL | 33064 | WEDBUSH SECURITIES           |
| 369 | FL | 33064 | WEDBUSH SECURITIES           |
| 370 | FL | 33064 | WEDBUSH SECURITIES           |
| 371 | FL | 33064 | WEDBUSH SECURITIES           |
| 372 | FL | 33064 | WEDBUSH SECURITIES           |
| 373 | FL | 33137 | RIDGE CLEARING & OUTSOURCING SO |
| 374 | FL | 33137 | RIDGE CLEARING & OUTSOURCING SO |
| 375 | FL | 33137 | RIDGE CLEARING & OUTSOURCING SO |
| 376 | FL | 33137 | RIDGE CLEARING & OUTSOURCING SO |
| 377 | FL | 33064 | WEDBUSH SECURITIES           |
| 378 | FL | 33064 | WEDBUSH SECURITIES           |
| 379 | FL | 33064 | WEDBUSH SECURITIES           |
| 380 | FL | 33064 | WEDBUSH SECURITIES           |
| 381 | FL | 33064 | WEDBUSH SECURITIES           |
| 382 | FL | 33064 | WEDBUSH SECURITIES           |
| 383 | FL | 33064 | WEDBUSH SECURITIES           |
| 384 | FL | 33064 | WEDBUSH SECURITIES           |
| 385 | FL | 33064 | WEDBUSH SECURITIES           |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | Q  | R     | S                  |
| --- | --- | ----- | ------------------ |
| 386 | FL | 33064 | WEDBUSH SECURITIES |
| 387 | FL | 33064 | WEDBUSH SECURITIES |
| 388 | FL | 33064 | WEDBUSH SECURITIES |
| 389 | FL | 33064 | WEDBUSH SECURITIES |
| 390 | FL | 33064 | WEDBUSH SECURITIES |
| 391 | FL | 33064 | WEDBUSH SECURITIES |
| 392 | FL | 33064 | WEDBUSH SECURITIES |
| 393 | FL | 33064 | WEDBUSH SECURITIES |
| 394 | FL | 33064 | WEDBUSH SECURITIES |
| 395 | FL | 33064 | WEDBUSH SECURITIES |
| 396 | FL | 33064 | WEDBUSH SECURITIES |
| 397 | FL | 33064 | WEDBUSH SECURITIES |
| 398 | FL | 33064 | WEDBUSH SECURITIES |
| 399 | FL | 33064 | WEDBUSH SECURITIES |
| 400 | FL | 33064 | WEDBUSH SECURITIES |
| 401 | FL | 33064 | WEDBUSH SECURITIES |
| 402 | FL | 33064 | WEDBUSH SECURITIES |
| 403 | FL | 33064 | WEDBUSH SECURITIES |
| 404 | FL | 33064 | WEDBUSH SECURITIES |
| 405 | FL | 33064 | WEDBUSH SECURITIES |
| 406 | FL | 33064 | WEDBUSH SECURITIES |
| 407 | FL | 33064 | WEDBUSH SECURITIES |
| 408 | FL | 33064 | WEDBUSH SECURITIES |
| 409 | FL | 33064 | WEDBUSH SECURITIES |
| 410 | FL | 33064 | WEDBUSH SECURITIES |
| 411 | FL | 33064 | WEDBUSH SECURITIES |
| 412 | FL | 33064 | WEDBUSH SECURITIES |
| 413 | FL | 33064 | WEDBUSH SECURITIES |
| 414 | FL | 33064 | WEDBUSH SECURITIES |
| 415 | FL | 33064 | WEDBUSH SECURITIES |
| 416 | FL | 33064 | WEDBUSH SECURITIES |
| 417 | FL | 33064 | WEDBUSH SECURITIES |
| 418 | FL | 33064 | WEDBUSH SECURITIES |
| 419 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | Q | R | S |
|---|---|---|---|
| 420 | FL | 33064 | WEDBUSH SECURITIES |
| 421 | FL | 33064 | WEDBUSH SECURITIES |
| 422 | FL | 33064 | WEDBUSH SECURITIES |
| 423 | FL | 33064 | WEDBUSH SECURITIES |
| 424 | FL | 33064 | WEDBUSH SECURITIES |
| 425 | FL | 33064 | WEDBUSH SECURITIES |
| 426 | FL | 33064 | WEDBUSH SECURITIES |
| 427 | FL | 33064 | WEDBUSH SECURITIES |
| 428 | FL | 33064 | WEDBUSH SECURITIES |
| 429 | FL | 33064 | WEDBUSH SECURITIES |
| 430 | FL | 33064 | WEDBUSH SECURITIES |
| 431 | FL | 33064 | WEDBUSH SECURITIES |
| 432 | FL | 33064 | WEDBUSH SECURITIES |
| 433 | FL | 33064 | WEDBUSH SECURITIES |
| 434 | FL | 33064 | WEDBUSH SECURITIES |
| 435 | FL | 33064 | WEDBUSH SECURITIES |
| 436 | FL | 33064 | WEDBUSH SECURITIES |
| 437 | FL | 33064 | WEDBUSH SECURITIES |
| 438 | FL | 33064 | WEDBUSH SECURITIES |
| 439 | FL | 33064 | WEDBUSH SECURITIES |
| 440 | FL | 33064 | WEDBUSH SECURITIES |
| 441 | FL | 33064 | WEDBUSH SECURITIES |
| 442 | FL | 33064 | WEDBUSH SECURITIES |
| 443 | FL | 33064 | WEDBUSH SECURITIES |
| 444 | FL | 33064 | WEDBUSH SECURITIES |
| 445 | FL | 33064 | WEDBUSH SECURITIES |
| 446 | FL | 33064 | WEDBUSH SECURITIES |
| 447 | FL | 33064 | WEDBUSH SECURITIES |
| 448 | FL | 33064 | WEDBUSH SECURITIES |
| 449 | FL | 33064 | WEDBUSH SECURITIES |
| 450 | FL | 33064 | WEDBUSH SECURITIES |
| 451 | FL | 33064 | WEDBUSH SECURITIES |
| 452 | FL | 33064 | WEDBUSH SECURITIES |
| 453 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | Q | R | S |
|---|---|---|---|
| 454 | FL | 33064 | WEDBUSH SECURITIES |
| 455 | FL | 33064 | WEDBUSH SECURITIES |
| 456 | FL | 33064 | WEDBUSH SECURITIES |
| 457 | FL | 33064 | WEDBUSH SECURITIES |
| 458 | FL | 33064 | WEDBUSH SECURITIES |
| 459 | FL | 33064 | WEDBUSH SECURITIES |
| 460 | FL | 33064 | WEDBUSH SECURITIES |
| 461 | FL | 33064 | WEDBUSH SECURITIES |
| 462 | FL | 33064 | WEDBUSH SECURITIES |
| 463 | FL | 33064 | WEDBUSH SECURITIES |
| 464 | FL | 33064 | WEDBUSH SECURITIES |
| 465 | FL | 33064 | WEDBUSH SECURITIES |
| 466 | FL | 33064 | WEDBUSH SECURITIES |
| 467 | FL | 33064 | WEDBUSH SECURITIES |
| 468 | FL | 33064 | WEDBUSH SECURITIES |
| 469 | FL | 33064 | WEDBUSH SECURITIES |
| 470 | FL | 33064 | WEDBUSH SECURITIES |
| 471 | FL | 33064 | WEDBUSH SECURITIES |
| 472 | FL | 33064 | WEDBUSH SECURITIES |
| 473 | FL | 33064 | WEDBUSH SECURITIES |
| 474 | FL | 33064 | WEDBUSH SECURITIES |
| 475 | FL | 33064 | WEDBUSH SECURITIES |
| 476 | FL | 33064 | WEDBUSH SECURITIES |
| 477 | FL | 33064 | WEDBUSH SECURITIES |
| 478 | FL | 33064 | WEDBUSH SECURITIES |
| 479 | FL | 33064 | WEDBUSH SECURITIES |
| 480 | FL | 33064 | WEDBUSH SECURITIES |
| 481 | FL | 33064 | WEDBUSH SECURITIES |
| 482 | FL | 33064 | WEDBUSH SECURITIES |
| 483 | FL | 33064 | WEDBUSH SECURITIES |
| 484 | FL | 33064 | WEDBUSH SECURITIES |
| 485 | FL | 33064 | WEDBUSH SECURITIES |
| 486 | FL | 33064 | WEDBUSH SECURITIES |
| 487 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                 |
|-----|----|-------|-------------------|
| 488 | FL | 33064 | WEDBUSH SECURITIES |
| 489 | FL | 33064 | WEDBUSH SECURITIES |
| 490 | FL | 33064 | WEDBUSH SECURITIES |
| 491 | FL | 33064 | WEDBUSH SECURITIES |
| 492 | FL | 33064 | WEDBUSH SECURITIES |
| 493 | FL | 33064 | WEDBUSH SECURITIES |
| 494 | FL | 33064 | WEDBUSH SECURITIES |
| 495 | FL | 33064 | WEDBUSH SECURITIES |
| 496 | FL | 33064 | WEDBUSH SECURITIES |
| 497 | FL | 33064 | WEDBUSH SECURITIES |
| 498 | FL | 33064 | WEDBUSH SECURITIES |
| 499 | FL | 33064 | WEDBUSH SECURITIES |
| 500 | FL | 33064 | WEDBUSH SECURITIES |
| 501 | FL | 33064 | WEDBUSH SECURITIES |
| 502 | FL | 33064 | WEDBUSH SECURITIES |
| 503 | FL | 33064 | WEDBUSH SECURITIES |
| 504 | FL | 33064 | WEDBUSH SECURITIES |
| 505 | FL | 33064 | WEDBUSH SECURITIES |
| 506 | FL | 33064 | WEDBUSH SECURITIES |
| 507 | FL | 33064 | WEDBUSH SECURITIES |
| 508 | FL | 33064 | WEDBUSH SECURITIES |
| 509 | FL | 33064 | WEDBUSH SECURITIES |
| 510 | FL | 33064 | WEDBUSH SECURITIES |
| 511 | FL | 33064 | WEDBUSH SECURITIES |
| 512 | FL | 33064 | WEDBUSH SECURITIES |
| 513 | FL | 33064 | WEDBUSH SECURITIES |
| 514 | FL | 33064 | WEDBUSH SECURITIES |
| 515 | FL | 33064 | WEDBUSH SECURITIES |
| 516 | FL | 33064 | WEDBUSH SECURITIES |
| 517 | FL | 33064 | WEDBUSH SECURITIES |
| 518 | FL | 33064 | WEDBUSH SECURITIES |
| 519 | FL | 33064 | WEDBUSH SECURITIES |
| 520 | FL | 33064 | WEDBUSH SECURITIES |
| 521 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
| --- | -- | ----- | ------------------ |
| 522 | FL | 33064 | WEDBUSH SECURITIES |
| 523 | FL | 33064 | WEDBUSH SECURITIES |
| 524 | FL | 33064 | WEDBUSH SECURITIES |
| 525 | FL | 33064 | WEDBUSH SECURITIES |
| 526 | FL | 33064 | WEDBUSH SECURITIES |
| 527 | FL | 33064 | WEDBUSH SECURITIES |
| 528 | FL | 33064 | WEDBUSH SECURITIES |
| 529 | FL | 33064 | WEDBUSH SECURITIES |
| 530 | FL | 33064 | WEDBUSH SECURITIES |
| 531 | FL | 33064 | WEDBUSH SECURITIES |
| 532 | FL | 33064 | WEDBUSH SECURITIES |
| 533 | FL | 33064 | WEDBUSH SECURITIES |
| 534 | FL | 33064 | WEDBUSH SECURITIES |
| 535 | FL | 33064 | WEDBUSH SECURITIES |
| 536 | FL | 33064 | WEDBUSH SECURITIES |
| 537 | FL | 33064 | WEDBUSH SECURITIES |
| 538 | FL | 33064 | WEDBUSH SECURITIES |
| 539 | FL | 33064 | WEDBUSH SECURITIES |
| 540 | FL | 33064 | WEDBUSH SECURITIES |
| 541 | FL | 33064 | WEDBUSH SECURITIES |
| 542 | FL | 33064 | WEDBUSH SECURITIES |
| 543 | FL | 33064 | WEDBUSH SECURITIES |
| 544 | FL | 33064 | WEDBUSH SECURITIES |
| 545 | FL | 33064 | WEDBUSH SECURITIES |
| 546 | FL | 33064 | WEDBUSH SECURITIES |
| 547 | FL | 33064 | WEDBUSH SECURITIES |
| 548 | FL | 33064 | WEDBUSH SECURITIES |
| 549 | FL | 33064 | WEDBUSH SECURITIES |
| 550 | FL | 33064 | WEDBUSH SECURITIES |
| 551 | FL | 33064 | WEDBUSH SECURITIES |
| 552 | FL | 33064 | WEDBUSH SECURITIES |
| 553 | FL | 33064 | WEDBUSH SECURITIES |
| 554 | FL | 33064 | WEDBUSH SECURITIES |
| 555 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|     | Q  | R     | S                  |
| --- | -- | ----- | ------------------ |
| 556 | FL | 33064 | WEDBUSH SECURITIES |
| 557 | FL | 33064 | WEDBUSH SECURITIES |
| 558 | FL | 33064 | WEDBUSH SECURITIES |
| 559 | FL | 33064 | WEDBUSH SECURITIES |
| 560 | FL | 33064 | WEDBUSH SECURITIES |
| 561 | FL | 33064 | WEDBUSH SECURITIES |
| 562 | FL | 33064 | WEDBUSH SECURITIES |
| 563 | FL | 33064 | WEDBUSH SECURITIES |
| 564 | FL | 33064 | WEDBUSH SECURITIES |
| 565 | FL | 33064 | WEDBUSH SECURITIES |
| 566 | FL | 33064 | WEDBUSH SECURITIES |
| 567 | FL | 33064 | WEDBUSH SECURITIES |
| 568 | FL | 33064 | WEDBUSH SECURITIES |
| 569 | FL | 33064 | WEDBUSH SECURITIES |
| 570 | FL | 33064 | WEDBUSH SECURITIES |
| 571 | FL | 33064 | WEDBUSH SECURITIES |
| 572 | FL | 33064 | WEDBUSH SECURITIES |
| 573 | FL | 33064 | WEDBUSH SECURITIES |
| 574 | FL | 33064 | WEDBUSH SECURITIES |
| 575 | FL | 33064 | WEDBUSH SECURITIES |
| 576 | FL | 33064 | WEDBUSH SECURITIES |
| 577 | FL | 33064 | WEDBUSH SECURITIES |
| 578 | FL | 33064 | WEDBUSH SECURITIES |
| 579 | FL | 33064 | WEDBUSH SECURITIES |
| 580 | FL | 33064 | WEDBUSH SECURITIES |
| 581 | FL | 33064 | WEDBUSH SECURITIES |
| 582 | FL | 33064 | WEDBUSH SECURITIES |
| 583 | FL | 33064 | WEDBUSH SECURITIES |
| 584 | FL | 33064 | WEDBUSH SECURITIES |
| 585 | FL | 33064 | WEDBUSH SECURITIES |
| 586 | FL | 33064 | WEDBUSH SECURITIES |
| 587 | FL | 33064 | WEDBUSH SECURITIES |
| 588 | FL | 33064 | WEDBUSH SECURITIES |
| 589 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
| --- | -- | ----- | ------------------ |
| 590 | FL | 33064 | WEDBUSH SECURITIES |
| 591 | FL | 33064 | WEDBUSH SECURITIES |
| 592 | FL | 33064 | WEDBUSH SECURITIES |
| 593 | FL | 33064 | WEDBUSH SECURITIES |
| 594 | FL | 33064 | WEDBUSH SECURITIES |
| 595 | FL | 33064 | WEDBUSH SECURITIES |
| 596 | FL | 33064 | WEDBUSH SECURITIES |
| 597 | FL | 33064 | WEDBUSH SECURITIES |
| 598 | FL | 33064 | WEDBUSH SECURITIES |
| 599 | FL | 33064 | WEDBUSH SECURITIES |
| 600 | FL | 33064 | WEDBUSH SECURITIES |
| 601 | FL | 33064 | WEDBUSH SECURITIES |
| 602 | FL | 33064 | WEDBUSH SECURITIES |
| 603 | FL | 33064 | WEDBUSH SECURITIES |
| 604 | FL | 33064 | WEDBUSH SECURITIES |
| 605 | FL | 33064 | WEDBUSH SECURITIES |
| 606 | FL | 33064 | WEDBUSH SECURITIES |
| 607 | FL | 33064 | WEDBUSH SECURITIES |
| 608 | FL | 33064 | WEDBUSH SECURITIES |
| 609 | FL | 33064 | WEDBUSH SECURITIES |
| 610 | FL | 33064 | WEDBUSH SECURITIES |
| 611 | FL | 33064 | WEDBUSH SECURITIES |
| 612 | FL | 33064 | WEDBUSH SECURITIES |
| 613 | FL | 33064 | WEDBUSH SECURITIES |
| 614 | FL | 33064 | WEDBUSH SECURITIES |
| 615 | FL | 33064 | WEDBUSH SECURITIES |
| 616 | FL | 33064 | WEDBUSH SECURITIES |
| 617 | FL | 33064 | WEDBUSH SECURITIES |
| 618 | FL | 33064 | WEDBUSH SECURITIES |
| 619 | FL | 33064 | WEDBUSH SECURITIES |
| 620 | FL | 33064 | WEDBUSH SECURITIES |
| 621 | FL | 33064 | WEDBUSH SECURITIES |
| 622 | FL | 33064 | WEDBUSH SECURITIES |
| 623 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | Q | R | S |
|---|---|---|---|
| 624 | FL | 33064 | WEDBUSH SECURITIES |
| 625 | FL | 33064 | WEDBUSH SECURITIES |
| 626 | FL | 33064 | WEDBUSH SECURITIES |
| 627 | FL | 33064 | WEDBUSH SECURITIES |
| 628 | FL | 33064 | WEDBUSH SECURITIES |
| 629 | FL | 33064 | WEDBUSH SECURITIES |
| 630 | FL | 33064 | WEDBUSH SECURITIES |
| 631 | FL | 33064 | WEDBUSH SECURITIES |
| 632 | FL | 33064 | WEDBUSH SECURITIES |
| 633 | FL | 33064 | WEDBUSH SECURITIES |
| 634 | FL | 33064 | WEDBUSH SECURITIES |
| 635 | FL | 33064 | WEDBUSH SECURITIES |
| 636 | FL | 33064 | WEDBUSH SECURITIES |
| 637 | FL | 33064 | WEDBUSH SECURITIES |
| 638 | FL | 33064 | WEDBUSH SECURITIES |
| 639 | FL | 33064 | WEDBUSH SECURITIES |
| 640 | FL | 33064 | WEDBUSH SECURITIES |
| 641 | FL | 33064 | WEDBUSH SECURITIES |
| 642 | FL | 33064 | WEDBUSH SECURITIES |
| 643 | FL | 33064 | WEDBUSH SECURITIES |
| 644 | FL | 33064 | WEDBUSH SECURITIES |
| 645 | FL | 33064 | WEDBUSH SECURITIES |
| 646 | FL | 33064 | WEDBUSH SECURITIES |
| 647 | FL | 33064 | WEDBUSH SECURITIES |
| 648 | FL | 33064 | WEDBUSH SECURITIES |
| 649 | FL | 33064 | WEDBUSH SECURITIES |
| 650 | FL | 33064 | WEDBUSH SECURITIES |
| 651 | FL | 33064 | WEDBUSH SECURITIES |
| 652 | FL | 33064 | WEDBUSH SECURITIES |
| 653 | FL | 33064 | WEDBUSH SECURITIES |
| 654 | FL | 33064 | WEDBUSH SECURITIES |
| 655 | FL | 33064 | WEDBUSH SECURITIES |
| 656 | FL | 33064 | WEDBUSH SECURITIES |
| 657 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                 |
| --- | -- | ----- | ----------------- |
| 658 | FL | 33064 | WEDBUSH SECURITIES |
| 659 | FL | 33064 | WEDBUSH SECURITIES |
| 660 | FL | 33064 | WEDBUSH SECURITIES |
| 661 | FL | 33064 | WEDBUSH SECURITIES |
| 662 | FL | 33064 | WEDBUSH SECURITIES |
| 663 | FL | 33064 | WEDBUSH SECURITIES |
| 664 | FL | 33064 | WEDBUSH SECURITIES |
| 665 | FL | 33064 | WEDBUSH SECURITIES |
| 666 | FL | 33064 | WEDBUSH SECURITIES |
| 667 | FL | 33064 | WEDBUSH SECURITIES |
| 668 | FL | 33064 | WEDBUSH SECURITIES |
| 669 | FL | 33064 | WEDBUSH SECURITIES |
| 670 | FL | 33064 | WEDBUSH SECURITIES |
| 671 | FL | 33064 | WEDBUSH SECURITIES |
| 672 | FL | 33064 | WEDBUSH SECURITIES |
| 673 | FL | 33064 | WEDBUSH SECURITIES |
| 674 | FL | 33064 | WEDBUSH SECURITIES |
| 675 | FL | 33064 | WEDBUSH SECURITIES |
| 676 | FL | 33064 | WEDBUSH SECURITIES |
| 677 | FL | 33064 | WEDBUSH SECURITIES |
| 678 | FL | 33064 | WEDBUSH SECURITIES |
| 679 | FL | 33064 | WEDBUSH SECURITIES |
| 680 | FL | 33064 | WEDBUSH SECURITIES |
| 681 | FL | 33064 | WEDBUSH SECURITIES |
| 682 | FL | 33064 | WEDBUSH SECURITIES |
| 683 | FL | 33064 | WEDBUSH SECURITIES |
| 684 | FL | 33064 | WEDBUSH SECURITIES |
| 685 | FL | 33064 | WEDBUSH SECURITIES |
| 686 | FL | 33064 | WEDBUSH SECURITIES |
| 687 | FL | 33064 | WEDBUSH SECURITIES |
| 688 | FL | 33064 | WEDBUSH SECURITIES |
| 689 | FL | 33064 | WEDBUSH SECURITIES |
| 690 | FL | 33064 | WEDBUSH SECURITIES |
| 691 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
| --- | -- | ----- | ------------------ |
| 692 | FL | 33064 | WEDBUSH SECURITIES |
| 693 | FL | 33064 | WEDBUSH SECURITIES |
| 694 | FL | 33064 | WEDBUSH SECURITIES |
| 695 | FL | 33064 | WEDBUSH SECURITIES |
| 696 | FL | 33064 | WEDBUSH SECURITIES |
| 697 | FL | 33064 | WEDBUSH SECURITIES |
| 698 | FL | 33064 | WEDBUSH SECURITIES |
| 699 | FL | 33064 | WEDBUSH SECURITIES |
| 700 | FL | 33064 | WEDBUSH SECURITIES |
| 701 | FL | 33064 | WEDBUSH SECURITIES |
| 702 | FL | 33064 | WEDBUSH SECURITIES |
| 703 | FL | 33064 | WEDBUSH SECURITIES |
| 704 | FL | 33064 | WEDBUSH SECURITIES |
| 705 | FL | 33064 | WEDBUSH SECURITIES |
| 706 | FL | 33064 | WEDBUSH SECURITIES |
| 707 | FL | 33064 | WEDBUSH SECURITIES |
| 708 | FL | 33064 | WEDBUSH SECURITIES |
| 709 | FL | 33064 | WEDBUSH SECURITIES |
| 710 | FL | 33064 | WEDBUSH SECURITIES |
| 711 | FL | 33064 | WEDBUSH SECURITIES |
| 712 | FL | 33064 | WEDBUSH SECURITIES |
| 713 | FL | 33064 | WEDBUSH SECURITIES |
| 714 | FL | 33064 | WEDBUSH SECURITIES |
| 715 | FL | 33064 | WEDBUSH SECURITIES |
| 716 | FL | 33064 | WEDBUSH SECURITIES |
| 717 | FL | 33064 | WEDBUSH SECURITIES |
| 718 | FL | 33064 | WEDBUSH SECURITIES |
| 719 | FL | 33064 | WEDBUSH SECURITIES |
| 720 | FL | 33064 | WEDBUSH SECURITIES |
| 721 | FL | 33064 | WEDBUSH SECURITIES |
| 722 | FL | 33064 | WEDBUSH SECURITIES |
| 723 | FL | 33064 | WEDBUSH SECURITIES |
| 724 | FL | 33064 | WEDBUSH SECURITIES |
| 725 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | Q | R | S |
|---|---|---|---|
| 726 | FL | 33064 | WEDBUSH SECURITIES |
| 727 | FL | 33064 | WEDBUSH SECURITIES |
| 728 | FL | 33064 | WEDBUSH SECURITIES |
| 729 | FL | 33064 | WEDBUSH SECURITIES |
| 730 | FL | 33064 | WEDBUSH SECURITIES |
| 731 | FL | 33064 | WEDBUSH SECURITIES |
| 732 | FL | 33064 | WEDBUSH SECURITIES |
| 733 | FL | 33064 | WEDBUSH SECURITIES |
| 734 | FL | 33064 | WEDBUSH SECURITIES |
| 735 | FL | 33064 | WEDBUSH SECURITIES |
| 736 | FL | 33064 | WEDBUSH SECURITIES |
| 737 | FL | 33064 | WEDBUSH SECURITIES |
| 738 | FL | 33064 | WEDBUSH SECURITIES |
| 739 | FL | 33064 | WEDBUSH SECURITIES |
| 740 | FL | 33064 | WEDBUSH SECURITIES |
| 741 | FL | 33064 | WEDBUSH SECURITIES |
| 742 | FL | 33064 | WEDBUSH SECURITIES |
| 743 | FL | 33064 | WEDBUSH SECURITIES |
| 744 | FL | 33064 | WEDBUSH SECURITIES |
| 745 | FL | 33064 | WEDBUSH SECURITIES |
| 746 | FL | 33064 | WEDBUSH SECURITIES |
| 747 | FL | 33064 | WEDBUSH SECURITIES |
| 748 | FL | 33064 | WEDBUSH SECURITIES |
| 749 | FL | 33064 | WEDBUSH SECURITIES |
| 750 | FL | 33064 | WEDBUSH SECURITIES |
| 751 | FL | 33064 | WEDBUSH SECURITIES |
| 752 | FL | 33064 | WEDBUSH SECURITIES |
| 753 | FL | 33064 | WEDBUSH SECURITIES |
| 754 | FL | 33064 | WEDBUSH SECURITIES |
| 755 | FL | 33064 | WEDBUSH SECURITIES |
| 756 | FL | 33064 | WEDBUSH SECURITIES |
| 757 | FL | 33064 | WEDBUSH SECURITIES |
| 758 | FL | 33064 | WEDBUSH SECURITIES |
| 759 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | Q | R | S |
|---|---|---|---|
| 760 | FL | 33064 | WEDBUSH SECURITIES |
| 761 | FL | 33064 | WEDBUSH SECURITIES |
| 762 | FL | 33064 | WEDBUSH SECURITIES |
| 763 | FL | 33064 | WEDBUSH SECURITIES |
| 764 | FL | 33064 | WEDBUSH SECURITIES |
| 765 | FL | 33064 | WEDBUSH SECURITIES |
| 766 | FL | 33064 | WEDBUSH SECURITIES |
| 767 | FL | 33064 | WEDBUSH SECURITIES |
| 768 | FL | 33064 | WEDBUSH SECURITIES |
| 769 | FL | 33064 | WEDBUSH SECURITIES |
| 770 | FL | 33064 | WEDBUSH SECURITIES |
| 771 | FL | 33064 | WEDBUSH SECURITIES |
| 772 | FL | 33064 | WEDBUSH SECURITIES |
| 773 | FL | 33064 | WEDBUSH SECURITIES |
| 774 | FL | 33064 | WEDBUSH SECURITIES |
| 775 | FL | 33064 | WEDBUSH SECURITIES |
| 776 | FL | 33064 | WEDBUSH SECURITIES |
| 777 | FL | 33064 | WEDBUSH SECURITIES |
| 778 | FL | 33064 | WEDBUSH SECURITIES |
| 779 | FL | 33064 | WEDBUSH SECURITIES |
| 780 | FL | 33064 | WEDBUSH SECURITIES |
| 781 | FL | 33064 | WEDBUSH SECURITIES |
| 782 | FL | 33064 | WEDBUSH SECURITIES |
| 783 | FL | 33064 | WEDBUSH SECURITIES |
| 784 | FL | 33064 | WEDBUSH SECURITIES |
| 785 | FL | 33064 | WEDBUSH SECURITIES |
| 786 | FL | 33064 | WEDBUSH SECURITIES |
| 787 | FL | 33064 | WEDBUSH SECURITIES |
| 788 | FL | 33064 | WEDBUSH SECURITIES |
| 789 | FL | 33064 | WEDBUSH SECURITIES |
| 790 | FL | 33064 | WEDBUSH SECURITIES |
| 791 | FL | 33064 | WEDBUSH SECURITIES |
| 792 | FL | 33064 | WEDBUSH SECURITIES |
| 793 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | Q | R | S |
|---|---|---|---|
| 794 | FL | 33064 | WEDBUSH SECURITIES |
| 795 | FL | 33064 | WEDBUSH SECURITIES |
| 796 | FL | 33064 | WEDBUSH SECURITIES |
| 797 | FL | 33064 | WEDBUSH SECURITIES |
| 798 | FL | 33064 | WEDBUSH SECURITIES |
| 799 | FL | 33064 | WEDBUSH SECURITIES |
| 800 | FL | 33064 | WEDBUSH SECURITIES |
| 801 | FL | 33064 | WEDBUSH SECURITIES |
| 802 | FL | 33064 | WEDBUSH SECURITIES |
| 803 | FL | 33064 | WEDBUSH SECURITIES |
| 804 | FL | 33064 | WEDBUSH SECURITIES |
| 805 | FL | 33064 | WEDBUSH SECURITIES |
| 806 | FL | 33064 | WEDBUSH SECURITIES |
| 807 | FL | 33064 | WEDBUSH SECURITIES |
| 808 | FL | 33064 | WEDBUSH SECURITIES |
| 809 | FL | 33064 | WEDBUSH SECURITIES |
| 810 | FL | 33064 | WEDBUSH SECURITIES |
| 811 | FL | 33064 | WEDBUSH SECURITIES |
| 812 | FL | 33064 | WEDBUSH SECURITIES |
| 813 | FL | 33064 | WEDBUSH SECURITIES |
| 814 | FL | 33064 | WEDBUSH SECURITIES |
| 815 | FL | 33064 | WEDBUSH SECURITIES |
| 816 | FL | 33064 | WEDBUSH SECURITIES |
| 817 | FL | 33064 | WEDBUSH SECURITIES |
| 818 | FL | 33064 | WEDBUSH SECURITIES |
| 819 | FL | 33064 | WEDBUSH SECURITIES |
| 820 | FL | 33064 | WEDBUSH SECURITIES |
| 821 | FL | 33064 | WEDBUSH SECURITIES |
| 822 | FL | 33064 | WEDBUSH SECURITIES |
| 823 | FL | 33064 | WEDBUSH SECURITIES |
| 824 | FL | 33064 | WEDBUSH SECURITIES |
| 825 | FL | 33064 | WEDBUSH SECURITIES |
| 826 | FL | 33064 | WEDBUSH SECURITIES |
| 827 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
| --- | --- | ----- | ------------------ |
| 828 | FL | 33064 | WEDBUSH SECURITIES |
| 829 | FL | 33064 | WEDBUSH SECURITIES |
| 830 | FL | 33064 | WEDBUSH SECURITIES |
| 831 | FL | 33064 | WEDBUSH SECURITIES |
| 832 | FL | 33064 | WEDBUSH SECURITIES |
| 833 | FL | 33064 | WEDBUSH SECURITIES |
| 834 | FL | 33064 | WEDBUSH SECURITIES |
| 835 | FL | 33064 | WEDBUSH SECURITIES |
| 836 | FL | 33064 | WEDBUSH SECURITIES |
| 837 | FL | 33064 | WEDBUSH SECURITIES |
| 838 | FL | 33064 | WEDBUSH SECURITIES |
| 839 | FL | 33064 | WEDBUSH SECURITIES |
| 840 | FL | 33064 | WEDBUSH SECURITIES |
| 841 | FL | 33064 | WEDBUSH SECURITIES |
| 842 | FL | 33064 | WEDBUSH SECURITIES |
| 843 | FL | 33064 | WEDBUSH SECURITIES |
| 844 | FL | 33064 | WEDBUSH SECURITIES |
| 845 | FL | 33064 | WEDBUSH SECURITIES |
| 846 | FL | 33064 | WEDBUSH SECURITIES |
| 847 | FL | 33064 | WEDBUSH SECURITIES |
| 848 | FL | 33064 | WEDBUSH SECURITIES |
| 849 | FL | 33064 | WEDBUSH SECURITIES |
| 850 | FL | 33064 | WEDBUSH SECURITIES |
| 851 | FL | 33064 | WEDBUSH SECURITIES |
| 852 | FL | 33064 | WEDBUSH SECURITIES |
| 853 | FL | 33064 | WEDBUSH SECURITIES |
| 854 | FL | 33064 | WEDBUSH SECURITIES |
| 855 | FL | 33064 | WEDBUSH SECURITIES |
| 856 | FL | 33064 | WEDBUSH SECURITIES |
| 857 | FL | 33064 | WEDBUSH SECURITIES |
| 858 | FL | 33064 | WEDBUSH SECURITIES |
| 859 | FL | 33064 | WEDBUSH SECURITIES |
| 860 | FL | 33064 | WEDBUSH SECURITIES |
| 861 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
|-----|----|-------|--------------------|
| 862 | FL | 33064 | WEDBUSH SECURITIES |
| 863 | FL | 33064 | WEDBUSH SECURITIES |
| 864 | FL | 33064 | WEDBUSH SECURITIES |
| 865 | FL | 33064 | WEDBUSH SECURITIES |
| 866 | FL | 33064 | WEDBUSH SECURITIES |
| 867 | FL | 33064 | WEDBUSH SECURITIES |
| 868 | FL | 33064 | WEDBUSH SECURITIES |
| 869 | FL | 33064 | WEDBUSH SECURITIES |
| 870 | FL | 33064 | WEDBUSH SECURITIES |
| 871 | FL | 33064 | WEDBUSH SECURITIES |
| 872 | FL | 33064 | WEDBUSH SECURITIES |
| 873 | FL | 33064 | WEDBUSH SECURITIES |
| 874 | FL | 33064 | WEDBUSH SECURITIES |
| 875 | FL | 33064 | WEDBUSH SECURITIES |
| 876 | FL | 33064 | WEDBUSH SECURITIES |
| 877 | FL | 33064 | WEDBUSH SECURITIES |
| 878 | FL | 33064 | WEDBUSH SECURITIES |
| 879 | FL | 33064 | WEDBUSH SECURITIES |
| 880 | FL | 33064 | WEDBUSH SECURITIES |
| 881 | FL | 33064 | WEDBUSH SECURITIES |
| 882 | FL | 33064 | WEDBUSH SECURITIES |
| 883 | FL | 33064 | WEDBUSH SECURITIES |
| 884 | FL | 33064 | WEDBUSH SECURITIES |
| 885 | FL | 33064 | WEDBUSH SECURITIES |
| 886 | FL | 33064 | WEDBUSH SECURITIES |
| 887 | FL | 33064 | WEDBUSH SECURITIES |
| 888 | FL | 33064 | WEDBUSH SECURITIES |
| 889 | FL | 33064 | WEDBUSH SECURITIES |
| 890 | FL | 33064 | WEDBUSH SECURITIES |
| 891 | FL | 33064 | WEDBUSH SECURITIES |
| 892 | FL | 33064 | WEDBUSH SECURITIES |
| 893 | FL | 33064 | WEDBUSH SECURITIES |
| 894 | FL | 33064 | WEDBUSH SECURITIES |
| 895 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
| --- | -- | ----- | ------------------ |
| 896 | FL | 33064 | WEDBUSH SECURITIES |
| 897 | FL | 33064 | WEDBUSH SECURITIES |
| 898 | FL | 33064 | WEDBUSH SECURITIES |
| 899 | FL | 33064 | WEDBUSH SECURITIES |
| 900 | FL | 33064 | WEDBUSH SECURITIES |
| 901 | FL | 33064 | WEDBUSH SECURITIES |
| 902 | FL | 33064 | WEDBUSH SECURITIES |
| 903 | FL | 33064 | WEDBUSH SECURITIES |
| 904 | FL | 33064 | WEDBUSH SECURITIES |
| 905 | FL | 33064 | WEDBUSH SECURITIES |
| 906 | FL | 33064 | WEDBUSH SECURITIES |
| 907 | FL | 33064 | WEDBUSH SECURITIES |
| 908 | FL | 33064 | WEDBUSH SECURITIES |
| 909 | FL | 33064 | WEDBUSH SECURITIES |
| 910 | FL | 33064 | WEDBUSH SECURITIES |
| 911 | FL | 33064 | WEDBUSH SECURITIES |
| 912 | FL | 33064 | WEDBUSH SECURITIES |
| 913 | FL | 33064 | WEDBUSH SECURITIES |
| 914 | FL | 33064 | WEDBUSH SECURITIES |
| 915 | FL | 33064 | WEDBUSH SECURITIES |
| 916 | FL | 33064 | WEDBUSH SECURITIES |
| 917 | FL | 33064 | WEDBUSH SECURITIES |
| 918 | FL | 33064 | WEDBUSH SECURITIES |
| 919 | FL | 33064 | WEDBUSH SECURITIES |
| 920 | FL | 33064 | WEDBUSH SECURITIES |
| 921 | FL | 33064 | WEDBUSH SECURITIES |
| 922 | FL | 33064 | WEDBUSH SECURITIES |
| 923 | FL | 33064 | WEDBUSH SECURITIES |
| 924 | FL | 33064 | WEDBUSH SECURITIES |
| 925 | FL | 33064 | WEDBUSH SECURITIES |
| 926 | FL | 33064 | WEDBUSH SECURITIES |
| 927 | FL | 33064 | WEDBUSH SECURITIES |
| 928 | FL | 33064 | WEDBUSH SECURITIES |
| 929 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                 |
| --- | -- | ----- | ----------------- |
| 930 | FL | 33064 | WEDBUSH SECURITIES |
| 931 | FL | 33064 | WEDBUSH SECURITIES |
| 932 | FL | 33064 | WEDBUSH SECURITIES |
| 933 | FL | 33064 | WEDBUSH SECURITIES |
| 934 | FL | 33064 | WEDBUSH SECURITIES |
| 935 | FL | 33064 | WEDBUSH SECURITIES |
| 936 | FL | 33064 | WEDBUSH SECURITIES |
| 937 | FL | 33064 | WEDBUSH SECURITIES |
| 938 | FL | 33064 | WEDBUSH SECURITIES |
| 939 | FL | 33064 | WEDBUSH SECURITIES |
| 940 | FL | 33064 | WEDBUSH SECURITIES |
| 941 | FL | 33064 | WEDBUSH SECURITIES |
| 942 | FL | 33064 | WEDBUSH SECURITIES |
| 943 | FL | 33064 | WEDBUSH SECURITIES |
| 944 | FL | 33064 | WEDBUSH SECURITIES |
| 945 | FL | 33064 | WEDBUSH SECURITIES |
| 946 | FL | 33064 | WEDBUSH SECURITIES |
| 947 | FL | 33064 | WEDBUSH SECURITIES |
| 948 | FL | 33064 | WEDBUSH SECURITIES |
| 949 | FL | 33064 | WEDBUSH SECURITIES |
| 950 | FL | 33064 | WEDBUSH SECURITIES |
| 951 | FL | 33064 | WEDBUSH SECURITIES |
| 952 | FL | 33064 | WEDBUSH SECURITIES |
| 953 | FL | 33064 | WEDBUSH SECURITIES |
| 954 | FL | 33064 | WEDBUSH SECURITIES |
| 955 | FL | 33064 | WEDBUSH SECURITIES |
| 956 | FL | 33064 | WEDBUSH SECURITIES |
| 957 | FL | 33064 | WEDBUSH SECURITIES |
| 958 | FL | 33064 | WEDBUSH SECURITIES |
| 959 | FL | 33064 | WEDBUSH SECURITIES |
| 960 | FL | 33064 | WEDBUSH SECURITIES |
| 961 | FL | 33064 | WEDBUSH SECURITIES |
| 962 | FL | 33064 | WEDBUSH SECURITIES |
| 963 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|     | Q  | R     | S                  |
| --- | -- | ----- | ------------------ |
| 964 | FL | 33064 | WEDBUSH SECURITIES |
| 965 | FL | 33064 | WEDBUSH SECURITIES |
| 966 | FL | 33064 | WEDBUSH SECURITIES |
| 967 | FL | 33064 | WEDBUSH SECURITIES |
| 968 | FL | 33064 | WEDBUSH SECURITIES |
| 969 | FL | 33064 | WEDBUSH SECURITIES |
| 970 | FL | 33064 | WEDBUSH SECURITIES |
| 971 | FL | 33064 | WEDBUSH SECURITIES |
| 972 | FL | 33064 | WEDBUSH SECURITIES |
| 973 | FL | 33064 | WEDBUSH SECURITIES |
| 974 | FL | 33064 | WEDBUSH SECURITIES |
| 975 | FL | 33064 | WEDBUSH SECURITIES |
| 976 | FL | 33064 | WEDBUSH SECURITIES |
| 977 | FL | 33064 | WEDBUSH SECURITIES |
| 978 | FL | 33064 | WEDBUSH SECURITIES |
| 979 | FL | 33064 | WEDBUSH SECURITIES |
| 980 | FL | 33064 | WEDBUSH SECURITIES |
| 981 | FL | 33064 | WEDBUSH SECURITIES |
| 982 | FL | 33064 | WEDBUSH SECURITIES |
| 983 | FL | 33064 | WEDBUSH SECURITIES |
| 984 | FL | 33064 | WEDBUSH SECURITIES |
| 985 | FL | 33064 | WEDBUSH SECURITIES |
| 986 | FL | 33064 | WEDBUSH SECURITIES |
| 987 | FL | 33064 | WEDBUSH SECURITIES |
| 988 | FL | 33064 | WEDBUSH SECURITIES |
| 989 | FL | 33064 | WEDBUSH SECURITIES |
| 990 | FL | 33064 | WEDBUSH SECURITIES |
| 991 | FL | 33064 | WEDBUSH SECURITIES |
| 992 | FL | 33064 | WEDBUSH SECURITIES |
| 993 | FL | 33064 | WEDBUSH SECURITIES |
| 994 | FL | 33064 | WEDBUSH SECURITIES |
| 995 | FL | 33064 | WEDBUSH SECURITIES |
| 996 | FL | 33064 | WEDBUSH SECURITIES |
| 997 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                 |
|------|----|-------|-------------------|
| 998  | FL | 33064 | WEDBUSH SECURITIES |
| 999  | FL | 33064 | WEDBUSH SECURITIES |
| 1000 | FL | 33064 | WEDBUSH SECURITIES |
| 1001 | FL | 33064 | WEDBUSH SECURITIES |
| 1002 | FL | 33064 | WEDBUSH SECURITIES |
| 1003 | FL | 33064 | WEDBUSH SECURITIES |
| 1004 | FL | 33064 | WEDBUSH SECURITIES |
| 1005 | FL | 33064 | WEDBUSH SECURITIES |
| 1006 | FL | 33064 | WEDBUSH SECURITIES |
| 1007 | FL | 33064 | WEDBUSH SECURITIES |
| 1008 | FL | 33064 | WEDBUSH SECURITIES |
| 1009 | FL | 33064 | WEDBUSH SECURITIES |
| 1010 | FL | 33064 | WEDBUSH SECURITIES |
| 1011 | FL | 33064 | WEDBUSH SECURITIES |
| 1012 | FL | 33064 | WEDBUSH SECURITIES |
| 1013 | FL | 33064 | WEDBUSH SECURITIES |
| 1014 | FL | 33064 | WEDBUSH SECURITIES |
| 1015 | FL | 33064 | WEDBUSH SECURITIES |
| 1016 | FL | 33064 | WEDBUSH SECURITIES |
| 1017 | FL | 33064 | WEDBUSH SECURITIES |
| 1018 | FL | 33064 | WEDBUSH SECURITIES |
| 1019 | FL | 33064 | WEDBUSH SECURITIES |
| 1020 | FL | 33064 | WEDBUSH SECURITIES |
| 1021 | FL | 33064 | WEDBUSH SECURITIES |
| 1022 | FL | 33064 | WEDBUSH SECURITIES |
| 1023 | FL | 33064 | WEDBUSH SECURITIES |
| 1024 | FL | 33064 | WEDBUSH SECURITIES |
| 1025 | FL | 33064 | WEDBUSH SECURITIES |
| 1026 | FL | 33064 | WEDBUSH SECURITIES |
| 1027 | FL | 33064 | WEDBUSH SECURITIES |
| 1028 | FL | 33064 | WEDBUSH SECURITIES |
| 1029 | FL | 33064 | WEDBUSH SECURITIES |
| 1030 | FL | 33064 | WEDBUSH SECURITIES |
| 1031 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | Q | R | S |
|------|----|-------|--------------------|
| 1032 | FL | 33064 | WEDBUSH SECURITIES |
| 1033 | FL | 33064 | WEDBUSH SECURITIES |
| 1034 | FL | 33064 | WEDBUSH SECURITIES |
| 1035 | FL | 33064 | WEDBUSH SECURITIES |
| 1036 | FL | 33064 | WEDBUSH SECURITIES |
| 1037 | FL | 33064 | WEDBUSH SECURITIES |
| 1038 | FL | 33064 | WEDBUSH SECURITIES |
| 1039 | FL | 33064 | WEDBUSH SECURITIES |
| 1040 | FL | 33064 | WEDBUSH SECURITIES |
| 1041 | FL | 33064 | WEDBUSH SECURITIES |
| 1042 | FL | 33064 | WEDBUSH SECURITIES |
| 1043 | FL | 33064 | WEDBUSH SECURITIES |
| 1044 | FL | 33064 | WEDBUSH SECURITIES |
| 1045 | FL | 33064 | WEDBUSH SECURITIES |
| 1046 | FL | 33064 | WEDBUSH SECURITIES |
| 1047 | FL | 33064 | WEDBUSH SECURITIES |
| 1048 | FL | 33064 | WEDBUSH SECURITIES |
| 1049 | FL | 33064 | WEDBUSH SECURITIES |
| 1050 | FL | 33064 | WEDBUSH SECURITIES |
| 1051 | FL | 33064 | WEDBUSH SECURITIES |
| 1052 | FL | 33064 | WEDBUSH SECURITIES |
| 1053 | FL | 33064 | WEDBUSH SECURITIES |
| 1054 | FL | 33064 | WEDBUSH SECURITIES |
| 1055 | FL | 33064 | WEDBUSH SECURITIES |
| 1056 | FL | 33064 | WEDBUSH SECURITIES |
| 1057 | FL | 33064 | WEDBUSH SECURITIES |
| 1058 | FL | 33064 | WEDBUSH SECURITIES |
| 1059 | FL | 33064 | WEDBUSH SECURITIES |
| 1060 | FL | 33064 | WEDBUSH SECURITIES |
| 1061 | FL | 33064 | WEDBUSH SECURITIES |
| 1062 | FL | 33064 | WEDBUSH SECURITIES |
| 1063 | FL | 33064 | WEDBUSH SECURITIES |
| 1064 | FL | 33064 | WEDBUSH SECURITIES |
| 1065 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1066 | FL | 33064 | WEDBUSH SECURITIES |
| 1067 | FL | 33064 | WEDBUSH SECURITIES |
| 1068 | FL | 33064 | WEDBUSH SECURITIES |
| 1069 | FL | 33064 | WEDBUSH SECURITIES |
| 1070 | FL | 33064 | WEDBUSH SECURITIES |
| 1071 | FL | 33064 | WEDBUSH SECURITIES |
| 1072 | FL | 33064 | WEDBUSH SECURITIES |
| 1073 | FL | 33064 | WEDBUSH SECURITIES |
| 1074 | FL | 33064 | WEDBUSH SECURITIES |
| 1075 | FL | 33064 | WEDBUSH SECURITIES |
| 1076 | FL | 33064 | WEDBUSH SECURITIES |
| 1077 | FL | 33064 | WEDBUSH SECURITIES |
| 1078 | FL | 33064 | WEDBUSH SECURITIES |
| 1079 | FL | 33064 | WEDBUSH SECURITIES |
| 1080 | FL | 33064 | WEDBUSH SECURITIES |
| 1081 | FL | 33064 | WEDBUSH SECURITIES |
| 1082 | FL | 33064 | WEDBUSH SECURITIES |
| 1083 | FL | 33064 | WEDBUSH SECURITIES |
| 1084 | FL | 33064 | WEDBUSH SECURITIES |
| 1085 | FL | 33064 | WEDBUSH SECURITIES |
| 1086 | FL | 33064 | WEDBUSH SECURITIES |
| 1087 | FL | 33064 | WEDBUSH SECURITIES |
| 1088 | FL | 33064 | WEDBUSH SECURITIES |
| 1089 | FL | 33064 | WEDBUSH SECURITIES |
| 1090 | FL | 33064 | WEDBUSH SECURITIES |
| 1091 | FL | 33064 | WEDBUSH SECURITIES |
| 1092 | FL | 33064 | WEDBUSH SECURITIES |
| 1093 | FL | 33064 | WEDBUSH SECURITIES |
| 1094 | FL | 33064 | WEDBUSH SECURITIES |
| 1095 | FL | 33064 | WEDBUSH SECURITIES |
| 1096 | FL | 33064 | WEDBUSH SECURITIES |
| 1097 | FL | 33064 | WEDBUSH SECURITIES |
| 1098 | FL | 33064 | WEDBUSH SECURITIES |
| 1099 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1100 | FL | 33064 | WEDBUSH SECURITIES |
| 1101 | FL | 33064 | WEDBUSH SECURITIES |
| 1102 | FL | 33064 | WEDBUSH SECURITIES |
| 1103 | FL | 33064 | WEDBUSH SECURITIES |
| 1104 | FL | 33064 | WEDBUSH SECURITIES |
| 1105 | FL | 33064 | WEDBUSH SECURITIES |
| 1106 | FL | 33064 | WEDBUSH SECURITIES |
| 1107 | FL | 33064 | WEDBUSH SECURITIES |
| 1108 | FL | 33064 | WEDBUSH SECURITIES |
| 1109 | FL | 33064 | WEDBUSH SECURITIES |
| 1110 | FL | 33064 | WEDBUSH SECURITIES |
| 1111 | FL | 33064 | WEDBUSH SECURITIES |
| 1112 | FL | 33064 | WEDBUSH SECURITIES |
| 1113 | FL | 33064 | WEDBUSH SECURITIES |
| 1114 | FL | 33064 | WEDBUSH SECURITIES |
| 1115 | FL | 33064 | WEDBUSH SECURITIES |
| 1116 | FL | 33064 | WEDBUSH SECURITIES |
| 1117 | FL | 33064 | WEDBUSH SECURITIES |
| 1118 | FL | 33064 | WEDBUSH SECURITIES |
| 1119 | FL | 33064 | WEDBUSH SECURITIES |
| 1120 | FL | 33064 | WEDBUSH SECURITIES |
| 1121 | FL | 33064 | WEDBUSH SECURITIES |
| 1122 | FL | 33064 | WEDBUSH SECURITIES |
| 1123 | FL | 33064 | WEDBUSH SECURITIES |
| 1124 | FL | 33064 | WEDBUSH SECURITIES |
| 1125 | FL | 33064 | WEDBUSH SECURITIES |
| 1126 | FL | 33064 | WEDBUSH SECURITIES |
| 1127 | FL | 33064 | WEDBUSH SECURITIES |
| 1128 | FL | 33064 | WEDBUSH SECURITIES |
| 1129 | FL | 33064 | WEDBUSH SECURITIES |
| 1130 | FL | 33064 | WEDBUSH SECURITIES |
| 1131 | FL | 33064 | WEDBUSH SECURITIES |
| 1132 | FL | 33064 | WEDBUSH SECURITIES |
| 1133 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1134 | FL | 33064 | WEDBUSH SECURITIES |
| 1135 | FL | 33064 | WEDBUSH SECURITIES |
| 1136 | FL | 33064 | WEDBUSH SECURITIES |
| 1137 | FL | 33064 | WEDBUSH SECURITIES |
| 1138 | FL | 33064 | WEDBUSH SECURITIES |
| 1139 | FL | 33064 | WEDBUSH SECURITIES |
| 1140 | FL | 33064 | WEDBUSH SECURITIES |
| 1141 | FL | 33064 | WEDBUSH SECURITIES |
| 1142 | FL | 33064 | WEDBUSH SECURITIES |
| 1143 | FL | 33064 | WEDBUSH SECURITIES |
| 1144 | FL | 33064 | WEDBUSH SECURITIES |
| 1145 | FL | 33064 | WEDBUSH SECURITIES |
| 1146 | FL | 33064 | WEDBUSH SECURITIES |
| 1147 | FL | 33064 | WEDBUSH SECURITIES |
| 1148 | FL | 33064 | WEDBUSH SECURITIES |
| 1149 | FL | 33064 | WEDBUSH SECURITIES |
| 1150 | FL | 33064 | WEDBUSH SECURITIES |
| 1151 | FL | 33064 | WEDBUSH SECURITIES |
| 1152 | FL | 33064 | WEDBUSH SECURITIES |
| 1153 | FL | 33064 | WEDBUSH SECURITIES |
| 1154 | FL | 33064 | WEDBUSH SECURITIES |
| 1155 | FL | 33064 | WEDBUSH SECURITIES |
| 1156 | FL | 33064 | WEDBUSH SECURITIES |
| 1157 | FL | 33064 | WEDBUSH SECURITIES |
| 1158 | FL | 33064 | WEDBUSH SECURITIES |
| 1159 | FL | 33064 | WEDBUSH SECURITIES |
| 1160 | FL | 33064 | WEDBUSH SECURITIES |
| 1161 | FL | 33064 | WEDBUSH SECURITIES |
| 1162 | FL | 33064 | WEDBUSH SECURITIES |
| 1163 | FL | 33064 | WEDBUSH SECURITIES |
| 1164 | FL | 33064 | WEDBUSH SECURITIES |
| 1165 | FL | 33064 | WEDBUSH SECURITIES |
| 1166 | FL | 33064 | WEDBUSH SECURITIES |
| 1167 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1168 | FL | 33064 | WEDBUSH SECURITIES |
| 1169 | FL | 33064 | WEDBUSH SECURITIES |
| 1170 | FL | 33064 | WEDBUSH SECURITIES |
| 1171 | FL | 33064 | WEDBUSH SECURITIES |
| 1172 | FL | 33064 | WEDBUSH SECURITIES |
| 1173 | FL | 33064 | WEDBUSH SECURITIES |
| 1174 | FL | 33064 | WEDBUSH SECURITIES |
| 1175 | FL | 33064 | WEDBUSH SECURITIES |
| 1176 | FL | 33064 | WEDBUSH SECURITIES |
| 1177 | FL | 33064 | WEDBUSH SECURITIES |
| 1178 | FL | 33064 | WEDBUSH SECURITIES |
| 1179 | FL | 33064 | WEDBUSH SECURITIES |
| 1180 | FL | 33064 | WEDBUSH SECURITIES |
| 1181 | FL | 33064 | WEDBUSH SECURITIES |
| 1182 | FL | 33064 | WEDBUSH SECURITIES |
| 1183 | FL | 33064 | WEDBUSH SECURITIES |
| 1184 | FL | 33064 | WEDBUSH SECURITIES |
| 1185 | FL | 33064 | WEDBUSH SECURITIES |
| 1186 | FL | 33064 | WEDBUSH SECURITIES |
| 1187 | FL | 33064 | WEDBUSH SECURITIES |
| 1188 | FL | 33064 | WEDBUSH SECURITIES |
| 1189 | FL | 33064 | WEDBUSH SECURITIES |
| 1190 | FL | 33064 | WEDBUSH SECURITIES |
| 1191 | FL | 33064 | WEDBUSH SECURITIES |
| 1192 | FL | 33064 | WEDBUSH SECURITIES |
| 1193 | FL | 33064 | WEDBUSH SECURITIES |
| 1194 | FL | 33064 | WEDBUSH SECURITIES |
| 1195 | FL | 33064 | WEDBUSH SECURITIES |
| 1196 | FL | 33064 | WEDBUSH SECURITIES |
| 1197 | FL | 33064 | WEDBUSH SECURITIES |
| 1198 | FL | 33064 | WEDBUSH SECURITIES |
| 1199 | FL | 33064 | WEDBUSH SECURITIES |
| 1200 | FL | 33064 | WEDBUSH SECURITIES |
| 1201 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1202 | FL | 33064 | WEDBUSH SECURITIES |
| 1203 | FL | 33064 | WEDBUSH SECURITIES |
| 1204 | FL | 33064 | WEDBUSH SECURITIES |
| 1205 | FL | 33064 | WEDBUSH SECURITIES |
| 1206 | FL | 33064 | WEDBUSH SECURITIES |
| 1207 | FL | 33064 | WEDBUSH SECURITIES |
| 1208 | FL | 33064 | WEDBUSH SECURITIES |
| 1209 | FL | 33064 | WEDBUSH SECURITIES |
| 1210 | FL | 33064 | WEDBUSH SECURITIES |
| 1211 | FL | 33064 | WEDBUSH SECURITIES |
| 1212 | FL | 33064 | WEDBUSH SECURITIES |
| 1213 | FL | 33064 | WEDBUSH SECURITIES |
| 1214 | FL | 33064 | WEDBUSH SECURITIES |
| 1215 | FL | 33064 | WEDBUSH SECURITIES |
| 1216 | FL | 33064 | WEDBUSH SECURITIES |
| 1217 | FL | 33064 | WEDBUSH SECURITIES |
| 1218 | FL | 33064 | WEDBUSH SECURITIES |
| 1219 | FL | 33064 | WEDBUSH SECURITIES |
| 1220 | FL | 33064 | WEDBUSH SECURITIES |
| 1221 | FL | 33064 | WEDBUSH SECURITIES |
| 1222 | FL | 33064 | WEDBUSH SECURITIES |
| 1223 | FL | 33064 | WEDBUSH SECURITIES |
| 1224 | FL | 33064 | WEDBUSH SECURITIES |
| 1225 | FL | 33064 | WEDBUSH SECURITIES |
| 1226 | FL | 33064 | WEDBUSH SECURITIES |
| 1227 | FL | 33064 | WEDBUSH SECURITIES |
| 1228 | FL | 33064 | WEDBUSH SECURITIES |
| 1229 | FL | 33064 | WEDBUSH SECURITIES |
| 1230 | FL | 33064 | WEDBUSH SECURITIES |
| 1231 | FL | 33064 | WEDBUSH SECURITIES |
| 1232 | FL | 33064 | WEDBUSH SECURITIES |
| 1233 | FL | 33064 | WEDBUSH SECURITIES |
| 1234 | FL | 33064 | WEDBUSH SECURITIES |
| 1235 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|  | Q | R | S |
|---|---|---|---|
| 1236 | FL | 33064 | WEDBUSH SECURITIES |
| 1237 | FL | 33064 | WEDBUSH SECURITIES |
| 1238 | FL | 33064 | WEDBUSH SECURITIES |
| 1239 | FL | 33064 | WEDBUSH SECURITIES |
| 1240 | FL | 33064 | WEDBUSH SECURITIES |
| 1241 | FL | 33064 | WEDBUSH SECURITIES |
| 1242 | FL | 33064 | WEDBUSH SECURITIES |
| 1243 | FL | 33064 | WEDBUSH SECURITIES |
| 1244 | FL | 33064 | WEDBUSH SECURITIES |
| 1245 | FL | 33064 | WEDBUSH SECURITIES |
| 1246 | FL | 33064 | WEDBUSH SECURITIES |
| 1247 | FL | 33064 | WEDBUSH SECURITIES |
| 1248 | FL | 33064 | WEDBUSH SECURITIES |
| 1249 | FL | 33064 | WEDBUSH SECURITIES |
| 1250 | FL | 33064 | WEDBUSH SECURITIES |
| 1251 | FL | 33064 | WEDBUSH SECURITIES |
| 1252 | FL | 33064 | WEDBUSH SECURITIES |
| 1253 | FL | 33064 | WEDBUSH SECURITIES |
| 1254 | FL | 33064 | WEDBUSH SECURITIES |
| 1255 | FL | 33064 | WEDBUSH SECURITIES |
| 1256 | FL | 33064 | WEDBUSH SECURITIES |
| 1257 | FL | 33064 | WEDBUSH SECURITIES |
| 1258 | FL | 33064 | WEDBUSH SECURITIES |
| 1259 | FL | 33064 | WEDBUSH SECURITIES |
| 1260 | FL | 33064 | WEDBUSH SECURITIES |
| 1261 | FL | 33064 | WEDBUSH SECURITIES |
| 1262 | FL | 33064 | WEDBUSH SECURITIES |
| 1263 | FL | 33064 | WEDBUSH SECURITIES |
| 1264 | FL | 33064 | WEDBUSH SECURITIES |
| 1265 | FL | 33064 | WEDBUSH SECURITIES |
| 1266 | FL | 33064 | WEDBUSH SECURITIES |
| 1267 | FL | 33064 | WEDBUSH SECURITIES |
| 1268 | FL | 33064 | WEDBUSH SECURITIES |
| 1269 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                  |
|------|-----|-------|--------------------|
| 1270 | FL | 33064 | WEDBUSH SECURITIES |
| 1271 | FL | 33064 | WEDBUSH SECURITIES |
| 1272 | FL | 33064 | WEDBUSH SECURITIES |
| 1273 | FL | 33064 | WEDBUSH SECURITIES |
| 1274 | FL | 33064 | WEDBUSH SECURITIES |
| 1275 | FL | 33064 | WEDBUSH SECURITIES |
| 1276 | FL | 33064 | WEDBUSH SECURITIES |
| 1277 | FL | 33064 | WEDBUSH SECURITIES |
| 1278 | FL | 33064 | WEDBUSH SECURITIES |
| 1279 | FL | 33064 | WEDBUSH SECURITIES |
| 1280 | FL | 33064 | WEDBUSH SECURITIES |
| 1281 | FL | 33064 | WEDBUSH SECURITIES |
| 1282 | FL | 33064 | WEDBUSH SECURITIES |
| 1283 | FL | 33064 | WEDBUSH SECURITIES |
| 1284 | FL | 33064 | WEDBUSH SECURITIES |
| 1285 | FL | 33064 | WEDBUSH SECURITIES |
| 1286 | FL | 33064 | WEDBUSH SECURITIES |
| 1287 | FL | 33064 | WEDBUSH SECURITIES |
| 1288 | FL | 33064 | WEDBUSH SECURITIES |
| 1289 | FL | 33064 | WEDBUSH SECURITIES |
| 1290 | FL | 33064 | WEDBUSH SECURITIES |
| 1291 | FL | 33064 | WEDBUSH SECURITIES |
| 1292 | FL | 33064 | WEDBUSH SECURITIES |
| 1293 | FL | 33064 | WEDBUSH SECURITIES |
| 1294 | FL | 33064 | WEDBUSH SECURITIES |
| 1295 | FL | 33064 | WEDBUSH SECURITIES |
| 1296 | FL | 33064 | WEDBUSH SECURITIES |
| 1297 | FL | 33064 | WEDBUSH SECURITIES |
| 1298 | FL | 33064 | WEDBUSH SECURITIES |
| 1299 | FL | 33064 | WEDBUSH SECURITIES |
| 1300 | FL | 33064 | WEDBUSH SECURITIES |
| 1301 | FL | 33064 | WEDBUSH SECURITIES |
| 1302 | FL | 33064 | WEDBUSH SECURITIES |
| 1303 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                 |
|------|----|-------|-------------------|
| 1304 | FL | 33064 | WEDBUSH SECURITIES |
| 1305 | FL | 33064 | WEDBUSH SECURITIES |
| 1306 | FL | 33064 | WEDBUSH SECURITIES |
| 1307 | FL | 33064 | WEDBUSH SECURITIES |
| 1308 | FL | 33064 | WEDBUSH SECURITIES |
| 1309 | FL | 33064 | WEDBUSH SECURITIES |
| 1310 | FL | 33064 | WEDBUSH SECURITIES |
| 1311 | FL | 33064 | WEDBUSH SECURITIES |
| 1312 | FL | 33064 | WEDBUSH SECURITIES |
| 1313 | FL | 33064 | WEDBUSH SECURITIES |
| 1314 | FL | 33064 | WEDBUSH SECURITIES |
| 1315 | FL | 33064 | WEDBUSH SECURITIES |
| 1316 | FL | 33064 | WEDBUSH SECURITIES |
| 1317 | FL | 33064 | WEDBUSH SECURITIES |
| 1318 | FL | 33064 | WEDBUSH SECURITIES |
| 1319 | FL | 33064 | WEDBUSH SECURITIES |
| 1320 | FL | 33064 | WEDBUSH SECURITIES |
| 1321 | FL | 33064 | WEDBUSH SECURITIES |
| 1322 | FL | 33064 | WEDBUSH SECURITIES |
| 1323 | FL | 33064 | WEDBUSH SECURITIES |
| 1324 | FL | 33064 | WEDBUSH SECURITIES |
| 1325 | FL | 33064 | WEDBUSH SECURITIES |
| 1326 | FL | 33064 | WEDBUSH SECURITIES |
| 1327 | FL | 33064 | WEDBUSH SECURITIES |
| 1328 | FL | 33064 | WEDBUSH SECURITIES |
| 1329 | FL | 33064 | WEDBUSH SECURITIES |
| 1330 | FL | 33064 | WEDBUSH SECURITIES |
| 1331 | FL | 33064 | WEDBUSH SECURITIES |
| 1332 | FL | 33064 | WEDBUSH SECURITIES |
| 1333 | FL | 33064 | WEDBUSH SECURITIES |
| 1334 | FL | 33064 | WEDBUSH SECURITIES |
| 1335 | FL | 33064 | WEDBUSH SECURITIES |
| 1336 | FL | 33064 | WEDBUSH SECURITIES |
| 1337 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1338 | FL | 33064 | WEDBUSH SECURITIES |
| 1339 | FL | 33064 | WEDBUSH SECURITIES |
| 1340 | FL | 33064 | WEDBUSH SECURITIES |
| 1341 | FL | 33064 | WEDBUSH SECURITIES |
| 1342 | FL | 33064 | WEDBUSH SECURITIES |
| 1343 | FL | 33064 | WEDBUSH SECURITIES |
| 1344 | FL | 33064 | WEDBUSH SECURITIES |
| 1345 | FL | 33064 | WEDBUSH SECURITIES |
| 1346 | FL | 33064 | WEDBUSH SECURITIES |
| 1347 | FL | 33064 | WEDBUSH SECURITIES |
| 1348 | FL | 33064 | WEDBUSH SECURITIES |
| 1349 | FL | 33064 | WEDBUSH SECURITIES |
| 1350 | FL | 33064 | WEDBUSH SECURITIES |
| 1351 | FL | 33064 | WEDBUSH SECURITIES |
| 1352 | FL | 33064 | WEDBUSH SECURITIES |
| 1353 | FL | 33064 | WEDBUSH SECURITIES |
| 1354 | FL | 33064 | WEDBUSH SECURITIES |
| 1355 | FL | 33064 | WEDBUSH SECURITIES |
| 1356 | FL | 33064 | WEDBUSH SECURITIES |
| 1357 | FL | 33064 | WEDBUSH SECURITIES |
| 1358 | FL | 33064 | WEDBUSH SECURITIES |
| 1359 | FL | 33064 | WEDBUSH SECURITIES |
| 1360 | FL | 33064 | WEDBUSH SECURITIES |
| 1361 | FL | 33064 | WEDBUSH SECURITIES |
| 1362 | FL | 33064 | WEDBUSH SECURITIES |
| 1363 | FL | 33064 | WEDBUSH SECURITIES |
| 1364 | FL | 33064 | WEDBUSH SECURITIES |
| 1365 | FL | 33064 | WEDBUSH SECURITIES |
| 1366 | FL | 33064 | WEDBUSH SECURITIES |
| 1367 | FL | 33064 | WEDBUSH SECURITIES |
| 1368 | FL | 33064 | WEDBUSH SECURITIES |
| 1369 | FL | 33064 | WEDBUSH SECURITIES |
| 1370 | FL | 33064 | WEDBUSH SECURITIES |
| 1371 | FL | 33064 | WEDBUSH SECURITIES |

**May 9-13, 2016 Trading in MGTI by Grander Holdings 401K**

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1372 | FL | 33064 | WEDBUSH SECURITIES |
| 1373 | FL | 33064 | WEDBUSH SECURITIES |
| 1374 | FL | 33064 | WEDBUSH SECURITIES |
| 1375 | FL | 33064 | WEDBUSH SECURITIES |
| 1376 | FL | 33064 | WEDBUSH SECURITIES |
| 1377 | FL | 33064 | WEDBUSH SECURITIES |
| 1378 | FL | 33064 | WEDBUSH SECURITIES |
| 1379 | FL | 33064 | WEDBUSH SECURITIES |
| 1380 | FL | 33064 | WEDBUSH SECURITIES |
| 1381 | FL | 33064 | WEDBUSH SECURITIES |
| 1382 | FL | 33064 | WEDBUSH SECURITIES |
| 1383 | FL | 33064 | WEDBUSH SECURITIES |
| 1384 | FL | 33064 | WEDBUSH SECURITIES |
| 1385 | FL | 33064 | WEDBUSH SECURITIES |
| 1386 | FL | 33064 | WEDBUSH SECURITIES |
| 1387 | FL | 33064 | WEDBUSH SECURITIES |
| 1388 | FL | 33064 | WEDBUSH SECURITIES |
| 1389 | FL | 33064 | WEDBUSH SECURITIES |
| 1390 | FL | 33064 | WEDBUSH SECURITIES |
| 1391 | FL | 33064 | WEDBUSH SECURITIES |
| 1392 | FL | 33064 | WEDBUSH SECURITIES |
| 1393 | FL | 33064 | WEDBUSH SECURITIES |
| 1394 | FL | 33064 | WEDBUSH SECURITIES |
| 1395 | FL | 33064 | WEDBUSH SECURITIES |
| 1396 | FL | 33064 | WEDBUSH SECURITIES |
| 1397 | FL | 33064 | WEDBUSH SECURITIES |
| 1398 | FL | 33064 | WEDBUSH SECURITIES |
| 1399 | FL | 33064 | WEDBUSH SECURITIES |
| 1400 | FL | 33064 | WEDBUSH SECURITIES |
| 1401 | FL | 33064 | WEDBUSH SECURITIES |
| 1402 | FL | 33064 | WEDBUSH SECURITIES |
| 1403 | FL | 33064 | WEDBUSH SECURITIES |
| 1404 | FL | 33064 | WEDBUSH SECURITIES |
| 1405 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|  | Q | R | S |
|---|---|---|---|
| 1406 | FL | 33064 | WEDBUSH SECURITIES |
| 1407 | FL | 33064 | WEDBUSH SECURITIES |
| 1408 | FL | 33064 | WEDBUSH SECURITIES |
| 1409 | FL | 33064 | WEDBUSH SECURITIES |
| 1410 | FL | 33064 | WEDBUSH SECURITIES |
| 1411 | FL | 33064 | WEDBUSH SECURITIES |
| 1412 | FL | 33064 | WEDBUSH SECURITIES |
| 1413 | FL | 33064 | WEDBUSH SECURITIES |
| 1414 | FL | 33064 | WEDBUSH SECURITIES |
| 1415 | FL | 33064 | WEDBUSH SECURITIES |
| 1416 | FL | 33064 | WEDBUSH SECURITIES |
| 1417 | FL | 33064 | WEDBUSH SECURITIES |
| 1418 | FL | 33064 | WEDBUSH SECURITIES |
| 1419 | FL | 33064 | WEDBUSH SECURITIES |
| 1420 | FL | 33064 | WEDBUSH SECURITIES |
| 1421 | FL | 33064 | WEDBUSH SECURITIES |
| 1422 | FL | 33064 | WEDBUSH SECURITIES |
| 1423 | FL | 33064 | WEDBUSH SECURITIES |
| 1424 | FL | 33064 | WEDBUSH SECURITIES |
| 1425 | FL | 33064 | WEDBUSH SECURITIES |
| 1426 | FL | 33064 | WEDBUSH SECURITIES |
| 1427 | FL | 33064 | WEDBUSH SECURITIES |
| 1428 | FL | 33064 | WEDBUSH SECURITIES |
| 1429 | FL | 33064 | WEDBUSH SECURITIES |
| 1430 | FL | 33064 | WEDBUSH SECURITIES |
| 1431 | FL | 33064 | WEDBUSH SECURITIES |
| 1432 | FL | 33064 | WEDBUSH SECURITIES |
| 1433 | FL | 33064 | WEDBUSH SECURITIES |
| 1434 | FL | 33064 | WEDBUSH SECURITIES |
| 1435 | FL | 33064 | WEDBUSH SECURITIES |
| 1436 | FL | 33064 | WEDBUSH SECURITIES |
| 1437 | FL | 33064 | WEDBUSH SECURITIES |
| 1438 | FL | 33064 | WEDBUSH SECURITIES |
| 1439 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Grander Holdings 401K

|      | Q  | R     | S                  |
|------|----|-------|--------------------|
| 1440 | FL | 33064 | WEDBUSH SECURITIES |
| 1441 | FL | 33064 | WEDBUSH SECURITIES |
| 1442 | FL | 33064 | WEDBUSH SECURITIES |
| 1443 | FL | 33064 | WEDBUSH SECURITIES |
| 1444 | FL | 33064 | WEDBUSH SECURITIES |
| 1445 | FL | 33064 | WEDBUSH SECURITIES |
| 1446 | FL | 33064 | WEDBUSH SECURITIES |
| 1447 | FL | 33064 | WEDBUSH SECURITIES |
| 1448 | FL | 33064 | WEDBUSH SECURITIES |
| 1449 | FL | 33064 | WEDBUSH SECURITIES |
| 1450 | FL | 33064 | WEDBUSH SECURITIES |
| 1451 | FL | 33064 | WEDBUSH SECURITIES |
| 1452 | FL | 33064 | WEDBUSH SECURITIES |
| 1453 | FL | 33064 | WEDBUSH SECURITIES |
| 1454 | FL | 33064 | WEDBUSH SECURITIES |
| 1455 | FL | 33064 | WEDBUSH SECURITIES |
| 1456 | FL | 33064 | WEDBUSH SECURITIES |
| 1457 | FL | 33064 | WEDBUSH SECURITIES |
| 1458 | FL | 33064 | WEDBUSH SECURITIES |
| 1459 | FL | 33064 | WEDBUSH SECURITIES |
| 1460 | FL | 33064 | WEDBUSH SECURITIES |
| 1461 | FL | 33064 | WEDBUSH SECURITIES |
| 1462 | FL | 33064 | WEDBUSH SECURITIES |
| 1463 | FL | 33064 | WEDBUSH SECURITIES |
| 1464 | FL | 33064 | WEDBUSH SECURITIES |
| 1465 | FL | 33064 | WEDBUSH SECURITIES |
| 1466 | FL | 33064 | WEDBUSH SECURITIES |
| 1467 | FL | 33064 | WEDBUSH SECURITIES |
| 1468 | FL | 33064 | WEDBUSH SECURITIES |

May 9-13, 2016 Trading in MGTI by Melechdavid

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Q | Price | SEC Calc Gross | Account Number | Name And Address Line 1 |
| 152 | 5/9/2016 | 90912 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 153 | 5/9/2016 | 90913 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 154 | 5/9/2016 | 90914 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 155 | 5/9/2016 | 90920 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 156 | 5/9/2016 | 90920 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 157 | 5/9/2016 | 90920 | MGT | Sale | (200) | 0.66 | 132.00 | 5CG0XXXX | MELECHDAVID INC |
| 158 | 5/9/2016 | 90923 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 159 | 5/9/2016 | 90928 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 160 | 5/9/2016 | 90928 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 161 | 5/9/2016 | 90936 | MGT | Sale | (800) | 0.66 | 528.00 | 5CG0XXXX | MELECHDAVID INC |
| 162 | 5/9/2016 | 90936 | MGT | Sale | (400) | 0.66 | 264.00 | 5CG0XXXX | MELECHDAVID INC |
| 163 | 5/9/2016 | 91218 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 164 | 5/9/2016 | 91218 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 165 | 5/9/2016 | 91219 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 166 | 5/9/2016 | 91219 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 167 | 5/9/2016 | 93200 | MGT | Sale | (100) | 0.66 | 66.00 | 5CG0XXXX | MELECHDAVID INC |
| 168 | 5/9/2016 | 93200 | MGT | Sale | (400) | 0.66 | 264.00 | 5CG0XXXX | MELECHDAVID INC |
| 169 | 5/9/2016 | 93203 | MGT | Sale | (300) | 0.66 | 198.00 | 5CG0XXXX | MELECHDAVID INC |
| 170 | 5/9/2016 | 93203 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 171 | 5/9/2016 | 93203 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 172 | 5/9/2016 | 93204 | MGT | Sale | (500) | 0.66 | 330.00 | 5CG0XXXX | MELECHDAVID INC |
| 173 | 5/9/2016 | 93204 | MGT | Sale | (2,700) | 0.66 | 1,782.00 | 5CG0XXXX | MELECHDAVID INC |
| 174 | 5/9/2016 | 94051 | MGT | Sale | (5,000) | 0.56 | 2,805.00 | 5CG0XXXX | MELECHDAVID INC |
| 175 | 5/9/2016 | 94051 | MGT | Sale | (5,000) | 0.56 | 2,805.00 | 5CG0XXXX | MELECHDAVID INC |
| 176 | 5/9/2016 | 94051 | MGT | Sale | (5,000) | 0.56 | 2,805.00 | 5CG0XXXX | MELECHDAVID INC |
| 177 | 5/9/2016 | 94051 | MGT | Sell Cancel | 5,000 | 0.56 | (2,805.00) | 5CG0XXXX | MELECHDAVID INC |
| 178 | 5/9/2016 | 94122 | MGT | Sale | (500) | 0.56 | 280.30 | 5CG0XXXX | MELECHDAVID INC |
| 179 | 5/9/2016 | 94123 | MGT | Sale | (200) | 0.56 | 112.12 | 5CG0XXXX | MELECHDAVID INC |
| 180 | 5/9/2016 | 94123 | MGT | Sale | (300) | 0.56 | 168.18 | 5CG0XXXX | MELECHDAVID INC |
| 181 | 5/9/2016 | 94123 | MGT | Sale | (200) | 0.56 | 112.12 | 5CG0XXXX | MELECHDAVID INC |
| 182 | 5/9/2016 | 94123 | MGT | Sale | (400) | 0.56 | 224.24 | 5CG0XXXX | MELECHDAVID INC |
| 183 | 5/9/2016 | 94123 | MGT | Sale | (200) | 0.56 | 112.12 | 5CG0XXXX | MELECHDAVID INC |
| 184 | 5/9/2016 | 94123 | MGT | Sale | (200) | 0.56 | 112.12 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 185 | 5/9/2016 | 94123 | MGT | Sale | (1,200) | 0.56 | 672.72 | 5CG0XXXX | MELECHDAVID INC |
| 186 | 5/9/2016 | 94129 | MGT | Sale | (100) | 0.56 | 56.06 | 5CG0XXXX | MELECHDAVID INC |
| 187 | 5/9/2016 | 94129 | MGT | Sale | (100) | 0.56 | 56.06 | 5CG0XXXX | MELECHDAVID INC |
| 188 | 5/9/2016 | 94129 | MGT | Sale | (100) | 0.56 | 56.06 | 5CG0XXXX | MELECHDAVID INC |
| 189 | 5/9/2016 | 94129 | MGT | Sale | (100) | 0.56 | 56.06 | 5CG0XXXX | MELECHDAVID INC |
| 190 | 5/9/2016 | 94129 | MGT | Sale | (100) | 0.56 | 56.06 | 5CG0XXXX | MELECHDAVID INC |
| 191 | 5/9/2016 | 94129 | MGT | Sale | (100) | 0.56 | 56.06 | 5CG0XXXX | MELECHDAVID INC |
| 192 | 5/9/2016 | 94129 | MGT | Sale | (300) | 0.56 | 168.18 | 5CG0XXXX | MELECHDAVID INC |
| 193 | 5/9/2016 | 94130 | MGT | Sale | (300) | 0.56 | 168.18 | 5CG0XXXX | MELECHDAVID INC |
| 194 | 5/9/2016 | 94130 | MGT | Sale | (300) | 0.56 | 168.18 | 5CG0XXXX | MELECHDAVID INC |
| 195 | 5/9/2016 | 94131 | MGT | Sale | (1,800) | 0.56 | 1,009.08 | 5CG0XXXX | MELECHDAVID INC |
| 196 | 5/9/2016 | 94133 | MGT | Sale | (1) | 0.56 | 0.56 | 5CG0XXXX | MELECHDAVID INC |
| 197 | 5/9/2016 | 94133 | MGT | Sale | (1) | 0.56 | 0.56 | 5CG0XXXX | MELECHDAVID INC |
| 198 | 5/9/2016 | 94133 | MGT | Sell Cancel | 1 | 0.56 | (0.56) | 5CG0XXXX | MELECHDAVID INC |
| 199 | 5/9/2016 | 94134 | MGT | Sale | (3,499) | 0.56 | 1,961.54 | 5CG0XXXX | MELECHDAVID INC |
| 200 | 5/9/2016 | 94827 | MGT | Sale | (1,500) | 0.54 | 810.00 | 5CG0XXXX | MELECHDAVID INC |
| 201 | 5/9/2016 | 94827 | MGT | Sale | (500) | 0.54 | 270.00 | 5CG0XXXX | MELECHDAVID INC |
| 202 | 5/9/2016 | 94827 | MGT | Sale | (1,500) | 0.54 | 810.00 | 5CG0XXXX | MELECHDAVID INC |
| 203 | 5/9/2016 | 94827 | MGT | Sale | (500) | 0.54 | 270.00 | 5CG0XXXX | MELECHDAVID INC |
| 204 | 5/9/2016 | 94827 | MGT | Sale | (500) | 0.54 | 270.00 | 5CG0XXXX | MELECHDAVID INC |
| 205 | 5/9/2016 | 94829 | MGT | Sale | (500) | 0.54 | 270.00 | 5CG0XXXX | MELECHDAVID INC |
| 206 | 5/9/2016 | 94904 | MGT | Sale | (100) | 0.54 | 54.26 | 5CG0XXXX | MELECHDAVID INC |
| 207 | 5/9/2016 | 94905 | MGT | Sale | (500) | 0.54 | 270.00 | 5CG0XXXX | MELECHDAVID INC |
| 208 | 5/9/2016 | 94909 | MGT | Sale | (4,400) | 0.54 | 2,376.00 | 5CG0XXXX | MELECHDAVID INC |
| 209 | 5/9/2016 | 100249 | MGT | Sale | (3,728) | 0.51 | 1,901.28 | 5CG0XXXX | MELECHDAVID INC |
| 210 | 5/9/2016 | 100249 | MGT | Sale | (2,000) | 0.51 | 1,020.00 | 5CG0XXXX | MELECHDAVID INC |
| 211 | 5/9/2016 | 100250 | MGT | Sale | (3,000) | 0.51 | 1,530.00 | 5CG0XXXX | MELECHDAVID INC |
| 212 | 5/9/2016 | 100250 | MGT | Sale | (2,000) | 0.51 | 1,020.00 | 5CG0XXXX | MELECHDAVID INC |
| 213 | 5/9/2016 | 100250 | MGT | Sale | (2,000) | 0.51 | 1,020.00 | 5CG0XXXX | MELECHDAVID INC |
| 214 | 5/9/2016 | 100251 | MGT | Sale | (465) | 0.51 | 237.15 | 5CG0XXXX | MELECHDAVID INC |
| 215 | 5/9/2016 | 100252 | MGT | Sale | (2,100) | 0.51 | 1,071.00 | 5CG0XXXX | MELECHDAVID INC |
| 216 | 5/9/2016 | 100253 | MGT | Sale | (500) | 0.51 | 255.00 | 5CG0XXXX | MELECHDAVID INC |
| 217 | 5/9/2016 | 100256 | MGT | Sale | (1,500) | 0.51 | 765.00 | 5CG0XXXX | MELECHDAVID INC |
| 218 | 5/9/2016 | 100408 | MGT | Sale | (2,000) | 0.51 | 1,020.00 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A        | B      | C   | D         | E        | F    | G          | H       | I               |
|-----|----------|--------|-----|-----------|----------|------|------------|---------|-----------------|
| 219 | 5/9/2016 | 100410 | MGT | Sale      | (2,000)  | 0.51 | 1,020.00   | 5CG0XXXX | MELECHDAVID INC |
| 220 | 5/9/2016 | 100410 | MGT | Sale      | (400)    | 0.51 | 204.00     | 5CG0XXXX | MELECHDAVID INC |
| 221 | 5/9/2016 | 100410 | MGT | Sale      | (2,000)  | 0.51 | 1,020.00   | 5CG0XXXX | MELECHDAVID INC |
| 222 | 5/9/2016 | 100411 | MGT | Sale      | (1,307)  | 0.51 | 666.57     | 5CG0XXXX | MELECHDAVID INC |
| 223 | 5/9/2016 | 100500 | MGT | Sale      | (10,000) | 0.52 | 5,200.00   | 5CG0XXXX | MELECHDAVID INC |
| 224 | 5/9/2016 | 100500 | MGT | Sell Cancel | 10,000 | 0.52 | (5,200.00) | 5CG0XXXX | MELECHDAVID INC |
| 225 | 5/9/2016 | 100500 | MGT | Sale      | (10,000) | 0.52 | 5,200.00   | 5CG0XXXX | MELECHDAVID INC |
| 226 | 5/9/2016 | 100501 | MGT | Sale      | (5,000)  | 0.52 | 2,600.00   | 5CG0XXXX | MELECHDAVID INC |
| 227 | 5/9/2016 | 100502 | MGT | Sale      | (5,000)  | 0.52 | 2,600.00   | 5CG0XXXX | MELECHDAVID INC |
| 228 | 5/9/2016 | 100502 | MGT | Sale      | (1,500)  | 0.52 | 780.00     | 5CG0XXXX | MELECHDAVID INC |
| 229 | 5/9/2016 | 100502 | MGT | Sale      | (700)    | 0.52 | 364.00     | 5CG0XXXX | MELECHDAVID INC |
| 230 | 5/9/2016 | 100508 | MGT | Sale      | (2,800)  | 0.52 | 1,456.00   | 5CG0XXXX | MELECHDAVID INC |
| 231 | 5/9/2016 | 100540 | MGT | Sale      | (5,000)  | 0.53 | 2,650.00   | 5CG0XXXX | MELECHDAVID INC |
| 232 | 5/9/2016 | 100540 | MGT | Sale      | (600)    | 0.53 | 318.00     | 5CG0XXXX | MELECHDAVID INC |
| 233 | 5/9/2016 | 100545 | MGT | Sale      | (200)    | 0.53 | 106.00     | 5CG0XXXX | MELECHDAVID INC |
| 234 | 5/9/2016 | 100545 | MGT | Sale      | (1,200)  | 0.53 | 636.00     | 5CG0XXXX | MELECHDAVID INC |
| 235 | 5/9/2016 | 100547 | MGT | Sale      | (2,734)  | 0.53 | 1,449.02   | 5CG0XXXX | MELECHDAVID INC |
| 236 | 5/9/2016 | 100547 | MGT | Sale      | (200)    | 0.53 | 106.00     | 5CG0XXXX | MELECHDAVID INC |
| 237 | 5/9/2016 | 100547 | MGT | Sale      | (200)    | 0.53 | 106.00     | 5CG0XXXX | MELECHDAVID INC |
| 238 | 5/9/2016 | 100549 | MGT | Sale      | (200)    | 0.53 | 106.00     | 5CG0XXXX | MELECHDAVID INC |
| 239 | 5/9/2016 | 100549 | MGT | Sale      | (200)    | 0.53 | 106.00     | 5CG0XXXX | MELECHDAVID INC |
| 240 | 5/9/2016 | 100600 | MGT | Sale      | (550)    | 0.53 | 291.50     | 5CG0XXXX | MELECHDAVID INC |
| 241 | 5/9/2016 | 100603 | MGT | Sale      | (100)    | 0.53 | 53.00      | 5CG0XXXX | MELECHDAVID INC |
| 242 | 5/9/2016 | 100606 | MGT | Sale      | (100)    | 0.53 | 53.00      | 5CG0XXXX | MELECHDAVID INC |
| 243 | 5/9/2016 | 100607 | MGT | Sale      | (13,700) | 0.53 | 7,261.00   | 5CG0XXXX | MELECHDAVID INC |
| 244 | 5/9/2016 | 100607 | MGT | Sell Cancel | 13,700 | 0.53 | (7,261.00) | 5CG0XXXX | MELECHDAVID INC |
| 245 | 5/9/2016 | 100607 | MGT | Sale      | (13,700) | 0.53 | 7,261.00   | 5CG0XXXX | MELECHDAVID INC |
| 246 | 5/9/2016 | 100608 | MGT | Sale      | (16)     | 0.53 | 8.48       | 5CG0XXXX | MELECHDAVID INC |
| 247 | 5/9/2016 | 103926 | MGT | Sale      | (301)    | 0.51 | 153.51     | 5CG0XXXX | MELECHDAVID INC |
| 248 | 5/9/2016 | 105650 | MGT | Sale      | (699)    | 0.51 | 356.49     | 5CG0XXXX | MELECHDAVID INC |
| 249 | 5/9/2016 | 105650 | MGT | Sale      | (401)    | 0.51 | 204.51     | 5CG0XXXX | MELECHDAVID INC |
| 250 | 5/9/2016 | 105657 | MGT | Sale      | (2,000)  | 0.51 | 1,020.00   | 5CG0XXXX | MELECHDAVID INC |
| 251 | 5/9/2016 | 105657 | MGT | Sale      | (1,000)  | 0.51 | 510.00     | 5CG0XXXX | MELECHDAVID INC |
| 252 | 5/9/2016 | 105657 | MGT | Sale      | (1,000)  | 0.51 | 510.00     | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 253 | 5/9/2016 | 105657 | MGT | Sell Cancel | 5,600 | 0.51 | (2,856.00) | 5CG0XXXX | MELECHDAVID INC |
| 254 | 5/9/2016 | 105657 | MGT | Sale | (2,000) | 0.51 | 1,020.00 | 5CG0XXXX | MELECHDAVID INC |
| 255 | 5/9/2016 | 105657 | MGT | Sale | (5,600) | 0.51 | 2,856.00 | 5CG0XXXX | MELECHDAVID INC |
| 256 | 5/9/2016 | 105657 | MGT | Sale | (1,000) | 0.51 | 510.00 | 5CG0XXXX | MELECHDAVID INC |
| 257 | 5/9/2016 | 105657 | MGT | Sale | (5,600) | 0.51 | 2,856.00 | 5CG0XXXX | MELECHDAVID INC |
| 258 | 5/9/2016 | 110105 | MGT | Sale | (1,000) | 0.51 | 510.00 | 5CG0XXXX | MELECHDAVID INC |
| 259 | 5/9/2016 | 110123 | MGT | Sale | (900) | 0.51 | 459.00 | 5CG0XXXX | MELECHDAVID INC |
| 260 | 5/9/2016 | 110125 | MGT | Sale | (100) | 0.51 | 51.00 | 5CG0XXXX | MELECHDAVID INC |
| 261 | 5/9/2016 | 110150 | MGT | Sale | (74) | 0.51 | 37.74 | 5CG0XXXX | MELECHDAVID INC |
| 262 | 5/9/2016 | 110151 | MGT | Sale | (500) | 0.51 | 255.00 | 5CG0XXXX | MELECHDAVID INC |
| 263 | 5/9/2016 | 110152 | MGT | Sale | (426) | 0.51 | 217.26 | 5CG0XXXX | MELECHDAVID INC |
| 264 | 5/9/2016 | 110208 | MGT | Sale | (300) | 0.51 | 153.00 | 5CG0XXXX | MELECHDAVID INC |
| 265 | 5/9/2016 | 110325 | MGT | Sell Cancel | 18 | 0.51 | (9.18) | 5CG0XXXX | MELECHDAVID INC |
| 266 | 5/9/2016 | 110325 | MGT | Sale | (18) | 0.51 | 9.18 | 5CG0XXXX | MELECHDAVID INC |
| 267 | 5/9/2016 | 110325 | MGT | Sale | (14) | 0.51 | 7.14 | 5CG0XXXX | MELECHDAVID INC |
| 268 | 5/9/2016 | 110325 | MGT | Sell Cancel | 14 | 0.51 | (7.14) | 5CG0XXXX | MELECHDAVID INC |
| 269 | 5/9/2016 | 110325 | MGT | Sale | (700) | 0.51 | 357.00 | 5CG0XXXX | MELECHDAVID INC |
| 270 | 5/9/2016 | 110325 | MGT | Sale | (18) | 0.51 | 9.18 | 5CG0XXXX | MELECHDAVID INC |
| 271 | 5/9/2016 | 110325 | MGT | Sale | (14) | 0.51 | 7.14 | 5CG0XXXX | MELECHDAVID INC |
| 272 | 5/9/2016 | 110420 | MGT | Sale | (500) | 0.51 | 255.00 | 5CG0XXXX | MELECHDAVID INC |
| 273 | 5/9/2016 | 110425 | MGT | Sale | (14) | 0.51 | 7.14 | 5CG0XXXX | MELECHDAVID INC |
| 274 | 5/9/2016 | 110425 | MGT | Sell Cancel | 14 | 0.51 | (7.14) | 5CG0XXXX | MELECHDAVID INC |
| 275 | 5/9/2016 | 110425 | MGT | Sale | (14) | 0.51 | 7.14 | 5CG0XXXX | MELECHDAVID INC |
| 276 | 5/9/2016 | 110425 | MGT | Sale | (486) | 0.51 | 247.86 | 5CG0XXXX | MELECHDAVID INC |
| 277 | 5/9/2016 | 111704 | MGT | Sale | (164) | 0.49 | 80.36 | 5CG0XXXX | MELECHDAVID INC |
| 278 | 5/9/2016 | 111709 | MGT | Sale | (100) | 0.49 | 49.00 | 5CG0XXXX | MELECHDAVID INC |
| 279 | 5/9/2016 | 111710 | MGT | Sale | (100) | 0.49 | 49.00 | 5CG0XXXX | MELECHDAVID INC |
| 280 | 5/9/2016 | 111710 | MGT | Sale | (100) | 0.49 | 49.00 | 5CG0XXXX | MELECHDAVID INC |
| 281 | 5/9/2016 | 111918 | MGT | Sale | (4,536) | 0.49 | 2,222.64 | 5CG0XXXX | MELECHDAVID INC |
| 282 | 5/9/2016 | 111918 | MGT | Sale | (70,000) | 0.49 | 34,300.00 | 5CG0XXXX | MELECHDAVID INC |
| 283 | 5/9/2016 | 153954 | MGT | Sell Cancel | 10,000 | 0.48 | (4,805.00) | 5CG0XXXX | MELECHDAVID INC |
| 284 | 5/9/2016 | 153954 | MGT | Sale | (10,000) | 0.48 | 4,805.00 | 5CG0XXXX | MELECHDAVID INC |
| 285 | 5/9/2016 | 153954 | MGT | Sale | (10,000) | 0.48 | 4,805.00 | 5CG0XXXX | MELECHDAVID INC |
| 286 | 5/9/2016 | 154006 | MGT | Sale | (100) | 0.48 | 48.05 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 287 | 5/9/2016 | 154006 | MGT | Sale | (100) | 0.48 | 48.05 | 5CG0XXXX | MELECHDAVID INC |
| 288 | 5/9/2016 | 154006 | MGT | Sale | (100) | 0.48 | 48.05 | 5CG0XXXX | MELECHDAVID INC |
| 289 | 5/9/2016 | 154012 | MGT | Sell Cancel | 9,700 | 0.48 | (4,656.00) | 5CG0XXXX | MELECHDAVID INC |
| 290 | 5/9/2016 | 154012 | MGT | Sale | (9,700) | 0.48 | 4,656.00 | 5CG0XXXX | MELECHDAVID INC |
| 291 | 5/9/2016 | 154012 | MGT | Sale | (9,700) | 0.48 | 4,656.00 | 5CG0XXXX | MELECHDAVID INC |
| 292 | 5/9/2016 | 154403 | MGT | Sale | (1,630) | 0.50 | 815.00 | 5CG0XXXX | MELECHDAVID INC |
| 293 | 5/9/2016 | 154403 | MGT | Sale | (500) | 0.50 | 250.00 | 5CG0XXXX | MELECHDAVID INC |
| 294 | 5/9/2016 | 154405 | MGT | Sale | (500) | 0.50 | 250.00 | 5CG0XXXX | MELECHDAVID INC |
| 295 | 5/9/2016 | 154407 | MGT | Sale | (500) | 0.50 | 250.00 | 5CG0XXXX | MELECHDAVID INC |
| 296 | 5/9/2016 | 154407 | MGT | Sale | (500) | 0.50 | 250.00 | 5CG0XXXX | MELECHDAVID INC |
| 297 | 5/9/2016 | 154407 | MGT | Sale | (107) | 0.50 | 53.50 | 5CG0XXXX | MELECHDAVID INC |
| 298 | 5/9/2016 | 154407 | MGT | Sale | (500) | 0.50 | 250.00 | 5CG0XXXX | MELECHDAVID INC |
| 299 | 5/9/2016 | 154407 | MGT | Sale | (2,600) | 0.50 | 1,300.00 | 5CG0XXXX | MELECHDAVID INC |
| 300 | 5/9/2016 | 154607 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 301 | 5/9/2016 | 154607 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 302 | 5/9/2016 | 154607 | MGT | Sale | (182) | 0.52 | 94.64 | 5CG0XXXX | MELECHDAVID INC |
| 303 | 5/9/2016 | 154607 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 304 | 5/9/2016 | 154607 | MGT | Sale | (1,300) | 0.52 | 676.00 | 5CG0XXXX | MELECHDAVID INC |
| 305 | 5/9/2016 | 154609 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 306 | 5/9/2016 | 154609 | MGT | Sale | (1,357) | 0.52 | 705.64 | 5CG0XXXX | MELECHDAVID INC |
| 307 | 5/9/2016 | 154615 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 308 | 5/9/2016 | 154615 | MGT | Sale | (400) | 0.52 | 208.00 | 5CG0XXXX | MELECHDAVID INC |
| 309 | 5/9/2016 | 154615 | MGT | Sale | (400) | 0.52 | 208.00 | 5CG0XXXX | MELECHDAVID INC |
| 310 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |
| 311 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |
| 312 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |
| 313 | 5/9/2016 | 154615 | MGT | Sale | (400) | 0.52 | 208.00 | 5CG0XXXX | MELECHDAVID INC |
| 314 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |
| 315 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |
| 316 | 5/9/2016 | 154615 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 317 | 5/9/2016 | 154615 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 318 | 5/9/2016 | 154615 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 319 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |
| 320 | 5/9/2016 | 154615 | MGT | Sale | (100) | 0.52 | 52.00 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 321 | 5/9/2016 | 154617 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 322 | 5/9/2016 | 154617 | MGT | Sale | (500) | 0.52 | 260.00 | 5CG0XXXX | MELECHDAVID INC |
| 323 | 5/9/2016 | 154617 | MGT | Sale | (200) | 0.52 | 104.00 | 5CG0XXXX | MELECHDAVID INC |
| 324 | 5/9/2016 | 154618 | MGT | Sale | (61) | 0.52 | 31.72 | 5CG0XXXX | MELECHDAVID INC |
| 325 | 5/9/2016 | 154722 | MGT | Sale | (100) | 0.52 | 52.10 | 5CG0XXXX | MELECHDAVID INC |
| 326 | 5/9/2016 | 154727 | MGT | Sale | (100) | 0.52 | 52.05 | 5CG0XXXX | MELECHDAVID INC |
| 327 | 5/9/2016 | 154819 | MGT | Sale | (400) | 0.52 | 208.00 | 5CG0XXXX | MELECHDAVID INC |
| 328 | 5/9/2016 | 163448 | MGT | Sale | (5,000) | 0.48 | 2,405.00 | 5CG0XXXX | MELECHDAVID INC |
| 329 | 5/9/2016 | 163501 | MGT | Sale | (5,000) | 0.48 | 2,405.00 | 5CG0XXXX | MELECHDAVID INC |
| 330 | 5/9/2016 | 163510 | MGT | Sale | (5,000) | 0.48 | 2,405.00 | 5CG0XXXX | MELECHDAVID INC |
| 331 | 5/9/2016 | 163510 | MGT | Sale | (1,000) | 0.48 | 481.00 | 5CG0XXXX | MELECHDAVID INC |
| 332 | 5/9/2016 | 163510 | MGT | Sale | (1,400) | 0.48 | 673.40 | 5CG0XXXX | MELECHDAVID INC |
| 333 | 5/9/2016 | 163510 | MGT | Sale | (1,047) | 0.48 | 503.61 | 5CG0XXXX | MELECHDAVID INC |
| 334 | 5/9/2016 | 163624 | MGT | Sale | (5,000) | 0.48 | 2,400.00 | 5CG0XXXX | MELECHDAVID INC |
| 335 | 5/9/2016 | 163758 | MGT | Sale | (83) | 0.48 | 39.84 | 5CG0XXXX | MELECHDAVID INC |
| 336 | 5/9/2016 | 163758 | MGT | Sell Cancel | 83 | 0.48 | (39.84) | 5CG0XXXX | MELECHDAVID INC |
| 337 | 5/9/2016 | 163758 | MGT | Sale | (83) | 0.48 | 39.84 | 5CG0XXXX | MELECHDAVID INC |
| 338 | 5/10/2016 | 91302 | MGT | Sale | (500) | 0.53 | 265.00 | 5CG0XXXX | MELECHDAVID INC |
| 339 | 5/10/2016 | 91311 | MGT | Sale | (500) | 0.53 | 265.00 | 5CG0XXXX | MELECHDAVID INC |
| 340 | 5/10/2016 | 91342 | MGT | Sale | (500) | 0.53 | 265.00 | 5CG0XXXX | MELECHDAVID INC |
| 341 | 5/10/2016 | 92822 | MGT | Sale | (700) | 0.53 | 371.00 | 5CG0XXXX | MELECHDAVID INC |
| 342 | 5/10/2016 | 92822 | MGT | Sale | (500) | 0.53 | 265.00 | 5CG0XXXX | MELECHDAVID INC |
| 343 | 5/10/2016 | 92822 | MGT | Sale | (500) | 0.53 | 265.00 | 5CG0XXXX | MELECHDAVID INC |
| 344 | 5/10/2016 | 92822 | MGT | Sale | (1,000) | 0.53 | 530.00 | 5CG0XXXX | MELECHDAVID INC |
| 345 | 5/10/2016 | 92956 | MGT | Sale | (500) | 0.53 | 265.00 | 5CG0XXXX | MELECHDAVID INC |
| 346 | 5/10/2016 | 92956 | MGT | Sale | (300) | 0.53 | 159.00 | 5CG0XXXX | MELECHDAVID INC |
| 347 | 5/10/2016 | 112301 | MGT | Sale | (500) | 0.55 | 275.00 | 5CG0XXXX | MELECHDAVID INC |
| 348 | 5/10/2016 | 112832 | MGT | Sale | (418) | 0.55 | 229.90 | 5CG0XXXX | MELECHDAVID INC |
| 349 | 5/10/2016 | 112833 | MGT | Sale | (500) | 0.55 | 275.00 | 5CG0XXXX | MELECHDAVID INC |
| 350 | 5/10/2016 | 112833 | MGT | Sale | (82) | 0.55 | 45.10 | 5CG0XXXX | MELECHDAVID INC |
| 351 | 5/10/2016 | 112833 | MGT | Sale | (82) | 0.55 | 45.10 | 5CG0XXXX | MELECHDAVID INC |
| 352 | 5/10/2016 | 112833 | MGT | Sale | (418) | 0.55 | 229.90 | 5CG0XXXX | MELECHDAVID INC |
| 353 | 5/10/2016 | 112833 | MGT | Sale | (348) | 0.55 | 191.40 | 5CG0XXXX | MELECHDAVID INC |
| 354 | 5/10/2016 | 112833 | MGT | Sale | (2,318) | 0.55 | 1,274.90 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 355 | 5/10/2016 | 112833 | MGT | Sale | (500) | 0.55 | 275.00 | 5CG0XXXX | MELECHDAVID INC |
| 356 | 5/10/2016 | 112833 | MGT | Sale | (552) | 0.55 | 303.60 | 5CG0XXXX | MELECHDAVID INC |
| 357 | 5/10/2016 | 112834 | MGT | Sale | (152) | 0.55 | 83.60 | 5CG0XXXX | MELECHDAVID INC |
| 358 | 5/10/2016 | 114710 | MGT | Sale | (500) | 0.65 | 325.00 | 5CG0XXXX | MELECHDAVID INC |
| 359 | 5/10/2016 | 114710 | MGT | Sale | (500) | 0.65 | 325.00 | 5CG0XXXX | MELECHDAVID INC |
| 360 | 5/10/2016 | 114710 | MGT | Sale | (2,500) | 0.65 | 1,625.00 | 5CG0XXXX | MELECHDAVID INC |
| 361 | 5/10/2016 | 121014 | MGT | Sale | (100) | 0.65 | 65.00 | 5CG0XXXX | MELECHDAVID INC |
| 362 | 5/10/2016 | 121136 | MGT | Sale | (100) | 0.65 | 65.00 | 5CG0XXXX | MELECHDAVID INC |
| 363 | 5/10/2016 | 121136 | MGT | Sale | (300) | 0.65 | 195.00 | 5CG0XXXX | MELECHDAVID INC |
| 364 | 5/10/2016 | 121137 | MGT | Sale | (500) | 0.65 | 325.00 | 5CG0XXXX | MELECHDAVID INC |
| 365 | 5/10/2016 | 121138 | MGT | Sale | (500) | 0.65 | 325.00 | 5CG0XXXX | MELECHDAVID INC |
| 366 | 5/10/2016 | 122828 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 367 | 5/10/2016 | 122828 | MGT | Sale | (400) | 0.72 | 288.00 | 5CG0XXXX | MELECHDAVID INC |
| 368 | 5/10/2016 | 122828 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 369 | 5/10/2016 | 122828 | MGT | Sale | (833) | 0.72 | 599.76 | 5CG0XXXX | MELECHDAVID INC |
| 370 | 5/10/2016 | 122828 | MGT | Sale | (900) | 0.72 | 648.99 | 5CG0XXXX | MELECHDAVID INC |
| 371 | 5/10/2016 | 122829 | MGT | Sale | (500) | 0.72 | 360.55 | 5CG0XXXX | MELECHDAVID INC |
| 372 | 5/10/2016 | 122829 | MGT | Sale | (500) | 0.72 | 360.55 | 5CG0XXXX | MELECHDAVID INC |
| 373 | 5/10/2016 | 122831 | MGT | Sale | (367) | 0.72 | 264.64 | 5CG0XXXX | MELECHDAVID INC |
| 374 | 5/10/2016 | 122831 | MGT | Sale | (500) | 0.72 | 360.55 | 5CG0XXXX | MELECHDAVID INC |
| 375 | 5/10/2016 | 122946 | MGT | Sale | (500) | 0.72 | 360.10 | 5CG0XXXX | MELECHDAVID INC |
| 376 | 5/10/2016 | 122947 | MGT | Sale | (100) | 0.72 | 72.02 | 5CG0XXXX | MELECHDAVID INC |
| 377 | 5/10/2016 | 122947 | MGT | Sale | (100) | 0.72 | 72.02 | 5CG0XXXX | MELECHDAVID INC |
| 378 | 5/10/2016 | 122947 | MGT | Sale | (300) | 0.72 | 216.06 | 5CG0XXXX | MELECHDAVID INC |
| 379 | 5/10/2016 | 122947 | MGT | Sale | (2,300) | 0.72 | 1,656.46 | 5CG0XXXX | MELECHDAVID INC |
| 380 | 5/10/2016 | 122947 | MGT | Sale | (110) | 0.72 | 79.22 | 5CG0XXXX | MELECHDAVID INC |
| 381 | 5/10/2016 | 122947 | MGT | Sale | (550) | 0.72 | 396.11 | 5CG0XXXX | MELECHDAVID INC |
| 382 | 5/10/2016 | 122947 | MGT | Sale | (512) | 0.72 | 368.74 | 5CG0XXXX | MELECHDAVID INC |
| 383 | 5/10/2016 | 122947 | MGT | Sale | (400) | 0.72 | 288.08 | 5CG0XXXX | MELECHDAVID INC |
| 384 | 5/10/2016 | 122947 | MGT | Sale | (128) | 0.72 | 92.19 | 5CG0XXXX | MELECHDAVID INC |
| 385 | 5/10/2016 | 122952 | MGT | Sale | (400) | 0.72 | 288.12 | 5CG0XXXX | MELECHDAVID INC |
| 386 | 5/10/2016 | 122954 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 387 | 5/10/2016 | 122954 | MGT | Sale | (450) | 0.72 | 324.00 | 5CG0XXXX | MELECHDAVID INC |
| 388 | 5/10/2016 | 122954 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A | B | C | D | E | F | G | H | I |
|-----|-----------|--------|-----|------|----------|------|-----------|----------|-----------------|
| 389 | 5/10/2016 | 122954 | MGT | Sale | (3,000) | 0.72 | 2,160.00 | 5CG0XXXX | MELECHDAVID INC |
| 390 | 5/10/2016 | 123107 | MGT | Sale | (150) | 0.72 | 108.00 | 5CG0XXXX | MELECHDAVID INC |
| 391 | 5/10/2016 | 123148 | MGT | Sale | (300) | 0.71 | 212.40 | 5CG0XXXX | MELECHDAVID INC |
| 392 | 5/10/2016 | 123148 | MGT | Sale | (400) | 0.71 | 283.20 | 5CG0XXXX | MELECHDAVID INC |
| 393 | 5/10/2016 | 123148 | MGT | Sale | (19,300) | 0.70 | 13,554.39 | 5CG0XXXX | MELECHDAVID INC |
| 394 | 5/10/2016 | 123251 | MGT | Sale | (300) | 0.71 | 213.00 | 5CG0XXXX | MELECHDAVID INC |
| 395 | 5/10/2016 | 123251 | MGT | Sale | (300) | 0.71 | 213.00 | 5CG0XXXX | MELECHDAVID INC |
| 396 | 5/10/2016 | 123253 | MGT | Sale | (500) | 0.71 | 355.00 | 5CG0XXXX | MELECHDAVID INC |
| 397 | 5/10/2016 | 123253 | MGT | Sale | (100) | 0.71 | 71.00 | 5CG0XXXX | MELECHDAVID INC |
| 398 | 5/10/2016 | 123253 | MGT | Sale | (500) | 0.71 | 355.00 | 5CG0XXXX | MELECHDAVID INC |
| 399 | 5/10/2016 | 123257 | MGT | Sale | (2,700) | 0.71 | 1,917.00 | 5CG0XXXX | MELECHDAVID INC |
| 400 | 5/10/2016 | 123257 | MGT | Sale | (300) | 0.71 | 213.00 | 5CG0XXXX | MELECHDAVID INC |
| 401 | 5/10/2016 | 123258 | MGT | Sale | (200) | 0.71 | 141.10 | 5CG0XXXX | MELECHDAVID INC |
| 402 | 5/10/2016 | 123258 | MGT | Sale | (300) | 0.71 | 211.65 | 5CG0XXXX | MELECHDAVID INC |
| 403 | 5/10/2016 | 123258 | MGT | Sale | (100) | 0.71 | 70.55 | 5CG0XXXX | MELECHDAVID INC |
| 404 | 5/10/2016 | 123258 | MGT | Sale | (700) | 0.71 | 493.85 | 5CG0XXXX | MELECHDAVID INC |
| 405 | 5/10/2016 | 123258 | MGT | Sale | (13,700) | 0.71 | 9,665.35 | 5CG0XXXX | MELECHDAVID INC |
| 406 | 5/10/2016 | 123302 | MGT | Sale | (300) | 0.71 | 211.65 | 5CG0XXXX | MELECHDAVID INC |
| 407 | 5/10/2016 | 123851 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 408 | 5/10/2016 | 123852 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 409 | 5/10/2016 | 123852 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 410 | 5/10/2016 | 123852 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 411 | 5/10/2016 | 123852 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 412 | 5/10/2016 | 123852 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 413 | 5/10/2016 | 123852 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 414 | 5/10/2016 | 123853 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 415 | 5/10/2016 | 123853 | MGT | Sale | (1,000) | 0.72 | 720.00 | 5CG0XXXX | MELECHDAVID INC |
| 416 | 5/10/2016 | 123917 | MGT | Sale | (100) | 0.73 | 73.00 | 5CG0XXXX | MELECHDAVID INC |
| 417 | 5/10/2016 | 123917 | MGT | Sale | (85) | 0.73 | 62.05 | 5CG0XXXX | MELECHDAVID INC |
| 418 | 5/10/2016 | 123918 | MGT | Sale | (1,300) | 0.73 | 949.00 | 5CG0XXXX | MELECHDAVID INC |
| 419 | 5/10/2016 | 123918 | MGT | Sale | (1,000) | 0.73 | 730.00 | 5CG0XXXX | MELECHDAVID INC |
| 420 | 5/10/2016 | 123920 | MGT | Sale | (2,500) | 0.73 | 1,825.00 | 5CG0XXXX | MELECHDAVID INC |
| 421 | 5/10/2016 | 123920 | MGT | Sale | (15) | 0.73 | 10.95 | 5CG0XXXX | MELECHDAVID INC |
| 422 | 5/10/2016 | 131104 | MGT | Sale | (3,000) | 0.72 | 2,160.00 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A | B | C | D | E | F | G | H | I |
|-----|-----------|--------|-----|------|---------|------|----------|----------|------------------|
| 423 | 5/10/2016 | 131104 | MGT | Sale | (5,906) | 0.72 | 4,247.60 | 5CG0XXXX | MELECHDAVID INC |
| 424 | 5/10/2016 | 131104 | MGT | Sale | (85)    | 0.72 | 61.23    | 5CG0XXXX | MELECHDAVID INC |
| 425 | 5/10/2016 | 131106 | MGT | Sale | (785)   | 0.72 | 564.57   | 5CG0XXXX | MELECHDAVID INC |
| 426 | 5/10/2016 | 131109 | MGT | Sale | (1,100) | 0.71 | 781.55   | 5CG0XXXX | MELECHDAVID INC |
| 427 | 5/10/2016 | 131110 | MGT | Sale | (300)   | 0.71 | 211.50   | 5CG0XXXX | MELECHDAVID INC |
| 428 | 5/10/2016 | 131112 | MGT | Sale | (3,050) | 0.70 | 2,145.07 | 5CG0XXXX | MELECHDAVID INC |
| 429 | 5/10/2016 | 131112 | MGT | Sale | (500)   | 0.70 | 351.65   | 5CG0XXXX | MELECHDAVID INC |
| 430 | 5/10/2016 | 131113 | MGT | Sale | (400)   | 0.70 | 281.32   | 5CG0XXXX | MELECHDAVID INC |
| 431 | 5/10/2016 | 131114 | MGT | Sale | (2,500) | 0.70 | 1,758.25 | 5CG0XXXX | MELECHDAVID INC |
| 432 | 5/10/2016 | 131115 | MGT | Sale | (1,800) | 0.70 | 1,265.94 | 5CG0XXXX | MELECHDAVID INC |
| 433 | 5/10/2016 | 131115 | MGT | Sale | (74)    | 0.70 | 52.04    | 5CG0XXXX | MELECHDAVID INC |
| 434 | 5/10/2016 | 131115 | MGT | Sale | (5,200) | 0.70 | 3,657.16 | 5CG0XXXX | MELECHDAVID INC |
| 435 | 5/10/2016 | 131115 | MGT | Sale | (300)   | 0.70 | 210.99   | 5CG0XXXX | MELECHDAVID INC |
| 436 | 5/10/2016 | 131126 | MGT | Sale | (100)   | 0.70 | 70.33    | 5CG0XXXX | MELECHDAVID INC |
| 437 | 5/10/2016 | 131126 | MGT | Sale | (4,115) | 0.70 | 2,899.43 | 5CG0XXXX | MELECHDAVID INC |
| 438 | 5/10/2016 | 131126 | MGT | Sale | (100)   | 0.71 | 71.00    | 5CG0XXXX | MELECHDAVID INC |
| 439 | 5/10/2016 | 131130 | MGT | Sale | (1,400) | 0.70 | 984.62   | 5CG0XXXX | MELECHDAVID INC |
| 440 | 5/10/2016 | 131136 | MGT | Sale | (100)   | 0.70 | 70.21    | 5CG0XXXX | MELECHDAVID INC |
| 441 | 5/10/2016 | 131136 | MGT | Sale | (410)   | 0.70 | 288.35   | 5CG0XXXX | MELECHDAVID INC |
| 442 | 5/10/2016 | 131140 | MGT | Sale | (300)   | 0.70 | 210.00   | 5CG0XXXX | MELECHDAVID INC |
| 443 | 5/10/2016 | 131140 | MGT | Sale | (400)   | 0.70 | 280.00   | 5CG0XXXX | MELECHDAVID INC |
| 444 | 5/10/2016 | 131154 | MGT | Sale | (88)    | 0.70 | 61.60    | 5CG0XXXX | MELECHDAVID INC |
| 445 | 5/10/2016 | 131203 | MGT | Sale | (150)   | 0.70 | 105.00   | 5CG0XXXX | MELECHDAVID INC |
| 446 | 5/10/2016 | 131214 | MGT | Sale | (3,300) | 0.70 | 2,310.00 | 5CG0XXXX | MELECHDAVID INC |
| 447 | 5/10/2016 | 131217 | MGT | Sale | (968)   | 0.70 | 677.60   | 5CG0XXXX | MELECHDAVID INC |
| 448 | 5/10/2016 | 131218 | MGT | Sale | (500)   | 0.70 | 350.00   | 5CG0XXXX | MELECHDAVID INC |
| 449 | 5/10/2016 | 131218 | MGT | Sale | (300)   | 0.70 | 210.00   | 5CG0XXXX | MELECHDAVID INC |
| 450 | 5/10/2016 | 131219 | MGT | Sale | (200)   | 0.70 | 140.00   | 5CG0XXXX | MELECHDAVID INC |
| 451 | 5/10/2016 | 131253 | MGT | Sale | (5,240) | 0.70 | 3,668.00 | 5CG0XXXX | MELECHDAVID INC |
| 452 | 5/10/2016 | 131255 | MGT | Sale | (5,000) | 0.70 | 3,500.00 | 5CG0XXXX | MELECHDAVID INC |
| 453 | 5/10/2016 | 131255 | MGT | Sale | (1,000) | 0.70 | 700.00   | 5CG0XXXX | MELECHDAVID INC |
| 454 | 5/10/2016 | 131257 | MGT | Sale | (1,329) | 0.70 | 930.30   | 5CG0XXXX | MELECHDAVID INC |
| 455 | 5/10/2016 | 131423 | MGT | Sale | (100)   | 0.70 | 70.00    | 5CG0XXXX | MELECHDAVID INC |
| 456 | 5/10/2016 | 131423 | MGT | Sale | (100)   | 0.70 | 70.00    | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 457 | 5/10/2016 | 131423 | MGT | Sale | (2,300) | 0.70 | 1,610.00 | 5CG0XXXX | MELECHDAVID INC |
| 458 | 5/10/2016 | 131423 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 459 | 5/10/2016 | 131423 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 460 | 5/10/2016 | 131423 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 461 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 462 | 5/10/2016 | 131423 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 463 | 5/10/2016 | 131423 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 464 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 465 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 466 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 467 | 5/10/2016 | 131423 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 468 | 5/10/2016 | 131423 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 469 | 5/10/2016 | 131423 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 470 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 471 | 5/10/2016 | 131423 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 472 | 5/10/2016 | 131423 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 473 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 474 | 5/10/2016 | 131423 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 475 | 5/10/2016 | 131423 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 476 | 5/10/2016 | 131423 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 477 | 5/10/2016 | 131423 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 478 | 5/10/2016 | 131423 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 479 | 5/10/2016 | 131423 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 480 | 5/10/2016 | 131423 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 481 | 5/10/2016 | 131423 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 482 | 5/10/2016 | 131423 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 483 | 5/10/2016 | 131430 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 484 | 5/10/2016 | 131430 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 485 | 5/10/2016 | 131430 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 486 | 5/10/2016 | 131431 | MGT | Sale | (3) | 0.70 | 2.10 | 5CG0XXXX | MELECHDAVID INC |
| 487 | 5/10/2016 | 131435 | MGT | Sale | (503) | 0.70 | 352.10 | 5CG0XXXX | MELECHDAVID INC |
| 488 | 5/10/2016 | 131435 | MGT | Sale | (497) | 0.70 | 347.90 | 5CG0XXXX | MELECHDAVID INC |
| 489 | 5/10/2016 | 131435 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 490 | 5/10/2016 | 131435 | MGT | Sale | (3) | 0.70 | 2.10 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 491 | 5/10/2016 | 131435 | MGT | Sale | (97) | 0.70 | 67.90 | 5CG0XXXX | MELECHDAVID INC |
| 492 | 5/10/2016 | 131437 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 493 | 5/10/2016 | 131440 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 494 | 5/10/2016 | 131440 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 495 | 5/10/2016 | 131440 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 496 | 5/10/2016 | 131440 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 497 | 5/10/2016 | 131440 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 498 | 5/10/2016 | 131440 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 499 | 5/10/2016 | 131440 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 500 | 5/10/2016 | 131440 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 501 | 5/10/2016 | 131440 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 502 | 5/10/2016 | 131440 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 503 | 5/10/2016 | 131440 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 504 | 5/10/2016 | 131440 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 505 | 5/10/2016 | 131440 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 506 | 5/10/2016 | 131440 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 507 | 5/10/2016 | 131509 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 508 | 5/10/2016 | 131515 | MGT | Sale | (5) | 0.70 | 3.50 | 5CG0XXXX | MELECHDAVID INC |
| 509 | 5/10/2016 | 131528 | MGT | Sale | (405) | 0.70 | 283.50 | 5CG0XXXX | MELECHDAVID INC |
| 510 | 5/10/2016 | 131528 | MGT | Sale | (395) | 0.70 | 276.50 | 5CG0XXXX | MELECHDAVID INC |
| 511 | 5/10/2016 | 131533 | MGT | Sale | (5) | 0.70 | 3.50 | 5CG0XXXX | MELECHDAVID INC |
| 512 | 5/10/2016 | 131533 | MGT | Sale | (95) | 0.70 | 66.50 | 5CG0XXXX | MELECHDAVID INC |
| 513 | 5/10/2016 | 131554 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 514 | 5/10/2016 | 131624 | MGT | Sale | (178) | 0.70 | 124.60 | 5CG0XXXX | MELECHDAVID INC |
| 515 | 5/10/2016 | 131624 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 516 | 5/10/2016 | 131624 | MGT | Sale | (295) | 0.70 | 206.50 | 5CG0XXXX | MELECHDAVID INC |
| 517 | 5/10/2016 | 131624 | MGT | Sale | (265) | 0.70 | 185.50 | 5CG0XXXX | MELECHDAVID INC |
| 518 | 5/10/2016 | 131649 | MGT | Sale | (35) | 0.70 | 24.50 | 5CG0XXXX | MELECHDAVID INC |
| 519 | 5/10/2016 | 131724 | MGT | Sale | (2,505) | 0.70 | 1,753.50 | 5CG0XXXX | MELECHDAVID INC |
| 520 | 5/10/2016 | 131724 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 521 | 5/10/2016 | 131738 | MGT | Sale | (50) | 0.70 | 35.00 | 5CG0XXXX | MELECHDAVID INC |
| 522 | 5/10/2016 | 131932 | MGT | Sale | (200) | 0.68 | 136.96 | 5CG0XXXX | MELECHDAVID INC |
| 523 | 5/10/2016 | 131932 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 524 | 5/10/2016 | 131932 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 525 | 5/10/2016 | 131932 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 526 | 5/10/2016 | 131935 | MGT | Sale | (125) | 0.68 | 85.60 | 5CG0XXXX | MELECHDAVID INC |
| 527 | 5/10/2016 | 131935 | MGT | Sale | (1,000) | 0.68 | 684.80 | 5CG0XXXX | MELECHDAVID INC |
| 528 | 5/10/2016 | 131935 | MGT | Sale | (100) | 0.68 | 68.48 | 5CG0XXXX | MELECHDAVID INC |
| 529 | 5/10/2016 | 131935 | MGT | Sale | (100) | 0.68 | 68.48 | 5CG0XXXX | MELECHDAVID INC |
| 530 | 5/10/2016 | 131935 | MGT | Sale | (175) | 0.68 | 119.84 | 5CG0XXXX | MELECHDAVID INC |
| 531 | 5/10/2016 | 131937 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 532 | 5/10/2016 | 131939 | MGT | Sale | (600) | 0.68 | 410.88 | 5CG0XXXX | MELECHDAVID INC |
| 533 | 5/10/2016 | 131943 | MGT | Sale | (200) | 0.68 | 136.96 | 5CG0XXXX | MELECHDAVID INC |
| 534 | 5/10/2016 | 131946 | MGT | Sale | (100) | 0.68 | 68.48 | 5CG0XXXX | MELECHDAVID INC |
| 535 | 5/10/2016 | 131949 | MGT | Sale | (100) | 0.68 | 68.48 | 5CG0XXXX | MELECHDAVID INC |
| 536 | 5/10/2016 | 131957 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 537 | 5/10/2016 | 131957 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 538 | 5/10/2016 | 131957 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 539 | 5/10/2016 | 131957 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 540 | 5/10/2016 | 132013 | MGT | Sale | (100) | 0.68 | 68.48 | 5CG0XXXX | MELECHDAVID INC |
| 541 | 5/10/2016 | 132013 | MGT | Sale | (500) | 0.68 | 342.40 | 5CG0XXXX | MELECHDAVID INC |
| 542 | 5/10/2016 | 132019 | MGT | Sale | (600) | 0.68 | 410.88 | 5CG0XXXX | MELECHDAVID INC |
| 543 | 5/10/2016 | 132019 | MGT | Sale | (100) | 0.68 | 68.48 | 5CG0XXXX | MELECHDAVID INC |
| 544 | 5/10/2016 | 132023 | MGT | Sale | (500) | 0.68 | 340.55 | 5CG0XXXX | MELECHDAVID INC |
| 545 | 5/10/2016 | 132023 | MGT | Sale | (900) | 0.68 | 612.90 | 5CG0XXXX | MELECHDAVID INC |
| 546 | 5/10/2016 | 132023 | MGT | Sale | (7,000) | 0.68 | 4,760.00 | 5CG0XXXX | MELECHDAVID INC |
| 547 | 5/10/2016 | 132023 | MGT | Sale | (1,000) | 0.68 | 680.00 | 5CG0XXXX | MELECHDAVID INC |
| 548 | 5/10/2016 | 132023 | MGT | Sale | (5,000) | 0.68 | 3,405.00 | 5CG0XXXX | MELECHDAVID INC |
| 549 | 5/10/2016 | 132023 | MGT | Sale | (100) | 0.68 | 68.10 | 5CG0XXXX | MELECHDAVID INC |
| 550 | 5/10/2016 | 132023 | MGT | Sale | (700) | 0.68 | 479.36 | 5CG0XXXX | MELECHDAVID INC |
| 551 | 5/10/2016 | 132023 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 552 | 5/10/2016 | 132024 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 553 | 5/10/2016 | 132024 | MGT | Sale | (265) | 0.68 | 180.20 | 5CG0XXXX | MELECHDAVID INC |
| 554 | 5/10/2016 | 132027 | MGT | Sale | (9) | 0.68 | 6.12 | 5CG0XXXX | MELECHDAVID INC |
| 555 | 5/10/2016 | 132029 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 556 | 5/10/2016 | 132029 | MGT | Sale | (309) | 0.68 | 210.12 | 5CG0XXXX | MELECHDAVID INC |
| 557 | 5/10/2016 | 132029 | MGT | Sale | (91) | 0.68 | 61.88 | 5CG0XXXX | MELECHDAVID INC |
| 558 | 5/10/2016 | 132032 | MGT | Sale | (126) | 0.68 | 85.68 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A         | B      | C   | D    | E       | F    | G        | H        | I               |
|-----|-----------|--------|-----|------|---------|------|----------|----------|-----------------|
| 559 | 5/10/2016 | 132343 | MGT | Sale | (100)   | 0.68 | 68.05    | 5CG0XXXX | MELECHDAVID INC |
| 560 | 5/10/2016 | 132343 | MGT | Sale | (5,000) | 0.68 | 3,403.00 | 5CG0XXXX | MELECHDAVID INC |
| 561 | 5/10/2016 | 132343 | MGT | Sale | (260)   | 0.68 | 176.93   | 5CG0XXXX | MELECHDAVID INC |
| 562 | 5/10/2016 | 132343 | MGT | Sale | (2,000) | 0.68 | 1,362.00 | 5CG0XXXX | MELECHDAVID INC |
| 563 | 5/10/2016 | 132343 | MGT | Sale | (6,515) | 0.68 | 4,436.72 | 5CG0XXXX | MELECHDAVID INC |
| 564 | 5/10/2016 | 132344 | MGT | Sale | (100)   | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |
| 565 | 5/10/2016 | 132344 | MGT | Sale | (500)   | 0.68 | 340.25   | 5CG0XXXX | MELECHDAVID INC |
| 566 | 5/10/2016 | 132344 | MGT | Sale | (3,000) | 0.68 | 2,040.00 | 5CG0XXXX | MELECHDAVID INC |
| 567 | 5/10/2016 | 132344 | MGT | Sale | (63)    | 0.68 | 42.84    | 5CG0XXXX | MELECHDAVID INC |
| 568 | 5/10/2016 | 132344 | MGT | Sale | (300)   | 0.68 | 204.00   | 5CG0XXXX | MELECHDAVID INC |
| 569 | 5/10/2016 | 132344 | MGT | Sale | (1,200) | 0.68 | 816.12   | 5CG0XXXX | MELECHDAVID INC |
| 570 | 5/10/2016 | 132344 | MGT | Sale | (500)   | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC |
| 571 | 5/10/2016 | 132349 | MGT | Sale | (100)   | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |
| 572 | 5/10/2016 | 132423 | MGT | Sale | (400)   | 0.68 | 272.00   | 5CG0XXXX | MELECHDAVID INC |
| 573 | 5/10/2016 | 132423 | MGT | Sale | (1,400) | 0.68 | 952.00   | 5CG0XXXX | MELECHDAVID INC |
| 574 | 5/10/2016 | 132434 | MGT | Sale | (100)   | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |
| 575 | 5/10/2016 | 132439 | MGT | Sale | (500)   | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC |
| 576 | 5/10/2016 | 133008 | MGT | Sale | (300)   | 0.68 | 204.00   | 5CG0XXXX | MELECHDAVID INC |
| 577 | 5/10/2016 | 133010 | MGT | Sale | (200)   | 0.68 | 136.00   | 5CG0XXXX | MELECHDAVID INC |
| 578 | 5/10/2016 | 133014 | MGT | Sale | (500)   | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC |
| 579 | 5/10/2016 | 133014 | MGT | Sale | (688)   | 0.68 | 467.84   | 5CG0XXXX | MELECHDAVID INC |
| 580 | 5/10/2016 | 133014 | MGT | Sale | (412)   | 0.68 | 280.16   | 5CG0XXXX | MELECHDAVID INC |
| 581 | 5/10/2016 | 133015 | MGT | Sale | (500)   | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC |
| 582 | 5/10/2016 | 133015 | MGT | Sale | (88)    | 0.68 | 59.84    | 5CG0XXXX | MELECHDAVID INC |
| 583 | 5/10/2016 | 133015 | MGT | Sale | (274)   | 0.68 | 186.32   | 5CG0XXXX | MELECHDAVID INC |
| 584 | 5/10/2016 | 133235 | MGT | Sale | (100)   | 0.70 | 70.00    | 5CG0XXXX | MELECHDAVID INC |
| 585 | 5/10/2016 | 133244 | MGT | Sale | (350)   | 0.70 | 245.00   | 5CG0XXXX | MELECHDAVID INC |
| 586 | 5/10/2016 | 133244 | MGT | Sale | (150)   | 0.70 | 105.00   | 5CG0XXXX | MELECHDAVID INC |
| 587 | 5/10/2016 | 133256 | MGT | Sale | (800)   | 0.70 | 560.00   | 5CG0XXXX | MELECHDAVID INC |
| 588 | 5/10/2016 | 133256 | MGT | Sale | (700)   | 0.70 | 490.00   | 5CG0XXXX | MELECHDAVID INC |
| 589 | 5/10/2016 | 133256 | MGT | Sale | (500)   | 0.70 | 350.00   | 5CG0XXXX | MELECHDAVID INC |
| 590 | 5/10/2016 | 133256 | MGT | Sale | (100)   | 0.70 | 70.00    | 5CG0XXXX | MELECHDAVID INC |
| 591 | 5/10/2016 | 133256 | MGT | Sale | (300)   | 0.70 | 210.00   | 5CG0XXXX | MELECHDAVID INC |
| 592 | 5/10/2016 | 133256 | MGT | Sale | (500)   | 0.70 | 350.00   | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A | B | C | D | E | F | G | H | I |
|-----|-----|--------|-----|------|---------|------|----------|---------|------------------|
| 593 | 5/10/2016 | 133256 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 594 | 5/10/2016 | 133256 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 595 | 5/10/2016 | 133256 | MGT | Sale | (64) | 0.70 | 44.80 | 5CG0XXXX | MELECHDAVID INC |
| 596 | 5/10/2016 | 133527 | MGT | Sale | (50) | 0.71 | 35.50 | 5CG0XXXX | MELECHDAVID INC |
| 597 | 5/10/2016 | 133528 | MGT | Sale | (450) | 0.71 | 319.50 | 5CG0XXXX | MELECHDAVID INC |
| 598 | 5/10/2016 | 133528 | MGT | Sale | (3,550) | 0.71 | 2,520.50 | 5CG0XXXX | MELECHDAVID INC |
| 599 | 5/10/2016 | 133529 | MGT | Sale | (100) | 0.71 | 71.00 | 5CG0XXXX | MELECHDAVID INC |
| 600 | 5/10/2016 | 133531 | MGT | Sale | (400) | 0.71 | 284.00 | 5CG0XXXX | MELECHDAVID INC |
| 601 | 5/10/2016 | 133542 | MGT | Sale | (500) | 0.71 | 355.00 | 5CG0XXXX | MELECHDAVID INC |
| 602 | 5/10/2016 | 133542 | MGT | Sale | (4,342) | 0.71 | 3,082.82 | 5CG0XXXX | MELECHDAVID INC |
| 603 | 5/10/2016 | 133840 | MGT | Sale | (700) | 0.67 | 471.45 | 5CG0XXXX | MELECHDAVID INC |
| 604 | 5/10/2016 | 133840 | MGT | Sale | (5,000) | 0.67 | 3,370.50 | 5CG0XXXX | MELECHDAVID INC |
| 605 | 5/10/2016 | 133840 | MGT | Sale | (200) | 0.67 | 134.70 | 5CG0XXXX | MELECHDAVID INC |
| 606 | 5/10/2016 | 133840 | MGT | Sale | (300) | 0.68 | 202.71 | 5CG0XXXX | MELECHDAVID INC |
| 607 | 5/10/2016 | 133840 | MGT | Sale | (1,000) | 0.67 | 673.50 | 5CG0XXXX | MELECHDAVID INC |
| 608 | 5/10/2016 | 133842 | MGT | Sale | (100) | 0.67 | 67.35 | 5CG0XXXX | MELECHDAVID INC |
| 609 | 5/10/2016 | 133842 | MGT | Sale | (300) | 0.67 | 202.05 | 5CG0XXXX | MELECHDAVID INC |
| 610 | 5/10/2016 | 133842 | MGT | Sale | (100) | 0.67 | 67.35 | 5CG0XXXX | MELECHDAVID INC |
| 611 | 5/10/2016 | 133844 | MGT | Sale | (900) | 0.67 | 606.15 | 5CG0XXXX | MELECHDAVID INC |
| 612 | 5/10/2016 | 133844 | MGT | Sale | (500) | 0.67 | 336.75 | 5CG0XXXX | MELECHDAVID INC |
| 613 | 5/10/2016 | 133844 | MGT | Sale | (6,025) | 0.67 | 4,057.84 | 5CG0XXXX | MELECHDAVID INC |
| 614 | 5/10/2016 | 133844 | MGT | Sale | (2,475) | 0.67 | 1,666.91 | 5CG0XXXX | MELECHDAVID INC |
| 615 | 5/10/2016 | 133844 | MGT | Sale | (1,000) | 0.67 | 673.50 | 5CG0XXXX | MELECHDAVID INC |
| 616 | 5/10/2016 | 133844 | MGT | Sale | (5,000) | 0.67 | 3,367.50 | 5CG0XXXX | MELECHDAVID INC |
| 617 | 5/10/2016 | 133846 | MGT | Sale | (500) | 0.67 | 336.75 | 5CG0XXXX | MELECHDAVID INC |
| 618 | 5/10/2016 | 133846 | MGT | Sale | (400) | 0.67 | 269.40 | 5CG0XXXX | MELECHDAVID INC |
| 619 | 5/10/2016 | 133846 | MGT | Sale | (500) | 0.67 | 336.75 | 5CG0XXXX | MELECHDAVID INC |
| 620 | 5/10/2016 | 133927 | MGT | Sale | (100) | 0.68 | 67.71 | 5CG0XXXX | MELECHDAVID INC |
| 621 | 5/10/2016 | 133927 | MGT | Sale | (700) | 0.68 | 473.97 | 5CG0XXXX | MELECHDAVID INC |
| 622 | 5/10/2016 | 133927 | MGT | Sale | (800) | 0.68 | 541.68 | 5CG0XXXX | MELECHDAVID INC |
| 623 | 5/10/2016 | 133927 | MGT | Sale | (1,745) | 0.68 | 1,181.54 | 5CG0XXXX | MELECHDAVID INC |
| 624 | 5/10/2016 | 133927 | MGT | Sale | (250) | 0.68 | 169.28 | 5CG0XXXX | MELECHDAVID INC |
| 625 | 5/10/2016 | 133927 | MGT | Sale | (1,205) | 0.68 | 815.91 | 5CG0XXXX | MELECHDAVID INC |
| 626 | 5/10/2016 | 133927 | MGT | Sale | (700) | 0.68 | 473.97 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A         | B      | C   | D    | E        | F    | G        | H        | I               |
| --- | --------- | ------ | --- | ---- | -------- | ---- | -------- | -------- | --------------- |
| 627 | 5/10/2016 | 133929 | MGT | Sale | (300)    | 0.68 | 203.13   | 5CG0XXXX | MELECHDAVID INC |
| 628 | 5/10/2016 | 133930 | MGT | Sale | (100)    | 0.68 | 67.70    | 5CG0XXXX | MELECHDAVID INC |
| 629 | 5/10/2016 | 133930 | MGT | Sale | (900)    | 0.68 | 609.30   | 5CG0XXXX | MELECHDAVID INC |
| 630 | 5/10/2016 | 133931 | MGT | Sale | (100)    | 0.68 | 67.70    | 5CG0XXXX | MELECHDAVID INC |
| 631 | 5/10/2016 | 133932 | MGT | Sale | (2,100)  | 0.68 | 1,421.70 | 5CG0XXXX | MELECHDAVID INC |
| 632 | 5/10/2016 | 133933 | MGT | Sale | (500)    | 0.68 | 338.50   | 5CG0XXXX | MELECHDAVID INC |
| 633 | 5/10/2016 | 133933 | MGT | Sale | (1,000)  | 0.68 | 677.00   | 5CG0XXXX | MELECHDAVID INC |
| 634 | 5/10/2016 | 133933 | MGT | Sale | (6,025)  | 0.68 | 4,078.93 | 5CG0XXXX | MELECHDAVID INC |
| 635 | 5/10/2016 | 133933 | MGT | Sale | (2,475)  | 0.68 | 1,675.58 | 5CG0XXXX | MELECHDAVID INC |
| 636 | 5/10/2016 | 133935 | MGT | Sale | (689)    | 0.68 | 466.45   | 5CG0XXXX | MELECHDAVID INC |
| 637 | 5/10/2016 | 133935 | MGT | Sale | (1,360)  | 0.68 | 920.72   | 5CG0XXXX | MELECHDAVID INC |
| 638 | 5/10/2016 | 133935 | MGT | Sale | (250)    | 0.68 | 169.25   | 5CG0XXXX | MELECHDAVID INC |
| 639 | 5/10/2016 | 133935 | MGT | Sale | (500)    | 0.68 | 338.50   | 5CG0XXXX | MELECHDAVID INC |
| 640 | 5/10/2016 | 133935 | MGT | Sale | (2,701)  | 0.68 | 1,828.58 | 5CG0XXXX | MELECHDAVID INC |
| 641 | 5/10/2016 | 133937 | MGT | Sale | (100)    | 0.68 | 67.70    | 5CG0XXXX | MELECHDAVID INC |
| 642 | 5/10/2016 | 133940 | MGT | Sale | (400)    | 0.68 | 270.80   | 5CG0XXXX | MELECHDAVID INC |
| 643 | 5/10/2016 | 133941 | MGT | Sale | (500)    | 0.68 | 338.50   | 5CG0XXXX | MELECHDAVID INC |
| 644 | 5/10/2016 | 133941 | MGT | Sale | (800)    | 0.68 | 541.60   | 5CG0XXXX | MELECHDAVID INC |
| 645 | 5/10/2016 | 133941 | MGT | Sale | (400)    | 0.68 | 270.80   | 5CG0XXXX | MELECHDAVID INC |
| 646 | 5/10/2016 | 133944 | MGT | Sale | (300)    | 0.68 | 202.50   | 5CG0XXXX | MELECHDAVID INC |
| 647 | 5/10/2016 | 133944 | MGT | Sale | (100)    | 0.68 | 67.60    | 5CG0XXXX | MELECHDAVID INC |
| 648 | 5/10/2016 | 133948 | MGT | Sale | (100)    | 0.67 | 67.39    | 5CG0XXXX | MELECHDAVID INC |
| 649 | 5/10/2016 | 133949 | MGT | Sale | (10,468) | 0.67 | 7,054.39 | 5CG0XXXX | MELECHDAVID INC |
| 650 | 5/10/2016 | 133949 | MGT | Sale | (1,500)  | 0.67 | 1,010.85 | 5CG0XXXX | MELECHDAVID INC |
| 651 | 5/10/2016 | 133949 | MGT | Sale | (7,999)  | 0.67 | 5,390.53 | 5CG0XXXX | MELECHDAVID INC |
| 652 | 5/10/2016 | 133949 | MGT | Sale | (2,833)  | 0.67 | 1,909.16 | 5CG0XXXX | MELECHDAVID INC |
| 653 | 5/10/2016 | 134013 | MGT | Sale | (900)    | 0.68 | 612.00   | 5CG0XXXX | MELECHDAVID INC |
| 654 | 5/10/2016 | 134013 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |
| 655 | 5/10/2016 | 134013 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |
| 656 | 5/10/2016 | 134013 | MGT | Sale | (900)    | 0.68 | 612.00   | 5CG0XXXX | MELECHDAVID INC |
| 657 | 5/10/2016 | 134013 | MGT | Sale | (500)    | 0.68 | 340.10   | 5CG0XXXX | MELECHDAVID INC |
| 658 | 5/10/2016 | 134013 | MGT | Sale | (1,000)  | 0.68 | 680.10   | 5CG0XXXX | MELECHDAVID INC |
| 659 | 5/10/2016 | 134013 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |
| 660 | 5/10/2016 | 134013 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 661 | 5/10/2016 | 134014 | MGT | Sale | (425) | 0.68 | 286.88 | 5CG0XXXX | MELECHDAVID INC |
| 662 | 5/10/2016 | 134014 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 663 | 5/10/2016 | 134014 | MGT | Sale | (175) | 0.68 | 118.13 | 5CG0XXXX | MELECHDAVID INC |
| 664 | 5/10/2016 | 134016 | MGT | Sale | (1,500) | 0.68 | 1,012.50 | 5CG0XXXX | MELECHDAVID INC |
| 665 | 5/10/2016 | 134018 | MGT | Sale | (500) | 0.68 | 337.50 | 5CG0XXXX | MELECHDAVID INC |
| 666 | 5/10/2016 | 134018 | MGT | Sale | (3,400) | 0.68 | 2,295.00 | 5CG0XXXX | MELECHDAVID INC |
| 667 | 5/10/2016 | 134018 | MGT | Sale | (1,600) | 0.68 | 1,080.00 | 5CG0XXXX | MELECHDAVID INC |
| 668 | 5/10/2016 | 134019 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 669 | 5/10/2016 | 134019 | MGT | Sale | (1,500) | 0.68 | 1,012.50 | 5CG0XXXX | MELECHDAVID INC |
| 670 | 5/10/2016 | 134020 | MGT | Sale | (500) | 0.68 | 337.50 | 5CG0XXXX | MELECHDAVID INC |
| 671 | 5/10/2016 | 134020 | MGT | Sale | (500) | 0.68 | 337.50 | 5CG0XXXX | MELECHDAVID INC |
| 672 | 5/10/2016 | 134021 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 673 | 5/10/2016 | 134021 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 674 | 5/10/2016 | 134021 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 675 | 5/10/2016 | 134021 | MGT | Sale | (3,000) | 0.68 | 2,025.00 | 5CG0XXXX | MELECHDAVID INC |
| 676 | 5/10/2016 | 134021 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 677 | 5/10/2016 | 134021 | MGT | Sale | (500) | 0.68 | 337.50 | 5CG0XXXX | MELECHDAVID INC |
| 678 | 5/10/2016 | 134022 | MGT | Sale | (2,000) | 0.68 | 1,350.00 | 5CG0XXXX | MELECHDAVID INC |
| 679 | 5/10/2016 | 134022 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 680 | 5/10/2016 | 134022 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 681 | 5/10/2016 | 134022 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 682 | 5/10/2016 | 134022 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 683 | 5/10/2016 | 134022 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 684 | 5/10/2016 | 134022 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 685 | 5/10/2016 | 134025 | MGT | Sale | (100) | 0.68 | 67.50 | 5CG0XXXX | MELECHDAVID INC |
| 686 | 5/10/2016 | 134025 | MGT | Sale | (1,000) | 0.68 | 675.00 | 5CG0XXXX | MELECHDAVID INC |
| 687 | 5/10/2016 | 134049 | MGT | Sale | (400) | 0.67 | 268.44 | 5CG0XXXX | MELECHDAVID INC |
| 688 | 5/10/2016 | 134049 | MGT | Sale | (700) | 0.67 | 469.14 | 5CG0XXXX | MELECHDAVID INC |
| 689 | 5/10/2016 | 134052 | MGT | Sale | (333) | 0.67 | 223.11 | 5CG0XXXX | MELECHDAVID INC |
| 690 | 5/10/2016 | 134200 | MGT | Sale | (2,240) | 0.67 | 1,500.80 | 5CG0XXXX | MELECHDAVID INC |
| 691 | 5/10/2016 | 134201 | MGT | Sale | (473) | 0.67 | 316.91 | 5CG0XXXX | MELECHDAVID INC |
| 692 | 5/10/2016 | 134201 | MGT | Sale | (700) | 0.67 | 469.00 | 5CG0XXXX | MELECHDAVID INC |
| 693 | 5/10/2016 | 134201 | MGT | Sale | (27) | 0.67 | 18.09 | 5CG0XXXX | MELECHDAVID INC |
| 694 | 5/10/2016 | 134201 | MGT | Sale | (500) | 0.67 | 335.00 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A         | B      | C   | D    | E        | F    | G        | H        | I                |
| --- | --------- | ------ | --- | ---- | -------- | ---- | -------- | -------- | ---------------- |
| 695 | 5/10/2016 | 134201 | MGT | Sale | (3,100)  | 0.67 | 2,077.00 | 5CG0XXXX | MELECHDAVID INC  |
| 696 | 5/10/2016 | 134201 | MGT | Sale | (100)    | 0.67 | 67.00    | 5CG0XXXX | MELECHDAVID INC  |
| 697 | 5/10/2016 | 134201 | MGT | Sale | (2,000)  | 0.67 | 1,340.00 | 5CG0XXXX | MELECHDAVID INC  |
| 698 | 5/10/2016 | 134201 | MGT | Sale | (500)    | 0.67 | 335.00   | 5CG0XXXX | MELECHDAVID INC  |
| 699 | 5/10/2016 | 134201 | MGT | Sale | (3,027)  | 0.67 | 2,028.09 | 5CG0XXXX | MELECHDAVID INC  |
| 700 | 5/10/2016 | 134201 | MGT | Sale | (2,400)  | 0.67 | 1,608.00 | 5CG0XXXX | MELECHDAVID INC  |
| 701 | 5/10/2016 | 134201 | MGT | Sale | (11,900) | 0.67 | 7,973.00 | 5CG0XXXX | MELECHDAVID INC  |
| 702 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 703 | 5/10/2016 | 134439 | MGT | Sale | (300)    | 0.68 | 204.00   | 5CG0XXXX | MELECHDAVID INC  |
| 704 | 5/10/2016 | 134439 | MGT | Sale | (500)    | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC  |
| 705 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 706 | 5/10/2016 | 134439 | MGT | Sale | (500)    | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC  |
| 707 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 708 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 709 | 5/10/2016 | 134439 | MGT | Sale | (200)    | 0.68 | 136.00   | 5CG0XXXX | MELECHDAVID INC  |
| 710 | 5/10/2016 | 134439 | MGT | Sale | (400)    | 0.68 | 272.00   | 5CG0XXXX | MELECHDAVID INC  |
| 711 | 5/10/2016 | 134439 | MGT | Sale | (200)    | 0.68 | 136.00   | 5CG0XXXX | MELECHDAVID INC  |
| 712 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 713 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 714 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 715 | 5/10/2016 | 134439 | MGT | Sale | (300)    | 0.68 | 204.00   | 5CG0XXXX | MELECHDAVID INC  |
| 716 | 5/10/2016 | 134439 | MGT | Sale | (500)    | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC  |
| 717 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 718 | 5/10/2016 | 134439 | MGT | Sale | (200)    | 0.68 | 136.00   | 5CG0XXXX | MELECHDAVID INC  |
| 719 | 5/10/2016 | 134439 | MGT | Sale | (200)    | 0.68 | 136.00   | 5CG0XXXX | MELECHDAVID INC  |
| 720 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 721 | 5/10/2016 | 134439 | MGT | Sale | (500)    | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC  |
| 722 | 5/10/2016 | 134439 | MGT | Sale | (200)    | 0.68 | 136.00   | 5CG0XXXX | MELECHDAVID INC  |
| 723 | 5/10/2016 | 134439 | MGT | Sale | (300)    | 0.68 | 204.00   | 5CG0XXXX | MELECHDAVID INC  |
| 724 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 725 | 5/10/2016 | 134439 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |
| 726 | 5/10/2016 | 134440 | MGT | Sale | (500)    | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC  |
| 727 | 5/10/2016 | 134440 | MGT | Sale | (500)    | 0.68 | 340.00   | 5CG0XXXX | MELECHDAVID INC  |
| 728 | 5/10/2016 | 134443 | MGT | Sale | (100)    | 0.68 | 68.00    | 5CG0XXXX | MELECHDAVID INC  |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 729 | 5/10/2016 | 134443 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 730 | 5/10/2016 | 134443 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 731 | 5/10/2016 | 134443 | MGT | Sale | (300) | 0.68 | 204.00 | 5CG0XXXX | MELECHDAVID INC |
| 732 | 5/10/2016 | 134443 | MGT | Sale | (3,900) | 0.68 | 2,652.00 | 5CG0XXXX | MELECHDAVID INC |
| 733 | 5/10/2016 | 134443 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 734 | 5/10/2016 | 134443 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 735 | 5/10/2016 | 134443 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 736 | 5/10/2016 | 134444 | MGT | Sale | (1,800) | 0.68 | 1,224.00 | 5CG0XXXX | MELECHDAVID INC |
| 737 | 5/10/2016 | 134444 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 738 | 5/10/2016 | 134444 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 739 | 5/10/2016 | 134444 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 740 | 5/10/2016 | 134444 | MGT | Sale | (200) | 0.68 | 136.00 | 5CG0XXXX | MELECHDAVID INC |
| 741 | 5/10/2016 | 134444 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 742 | 5/10/2016 | 134444 | MGT | Sale | (2,900) | 0.68 | 1,972.00 | 5CG0XXXX | MELECHDAVID INC |
| 743 | 5/10/2016 | 134448 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 744 | 5/10/2016 | 134448 | MGT | Sale | (300) | 0.68 | 204.00 | 5CG0XXXX | MELECHDAVID INC |
| 745 | 5/10/2016 | 134448 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 746 | 5/10/2016 | 134448 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 747 | 5/10/2016 | 134449 | MGT | Sale | (1,500) | 0.68 | 1,020.00 | 5CG0XXXX | MELECHDAVID INC |
| 748 | 5/10/2016 | 134450 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 749 | 5/10/2016 | 134450 | MGT | Sale | (2,700) | 0.68 | 1,836.00 | 5CG0XXXX | MELECHDAVID INC |
| 750 | 5/10/2016 | 134815 | MGT | Sale | (400) | 0.69 | 274.00 | 5CG0XXXX | MELECHDAVID INC |
| 751 | 5/10/2016 | 134818 | MGT | Sale | (135) | 0.68 | 92.14 | 5CG0XXXX | MELECHDAVID INC |
| 752 | 5/10/2016 | 134827 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 753 | 5/10/2016 | 134827 | MGT | Sale | (1,650) | 0.68 | 1,122.00 | 5CG0XXXX | MELECHDAVID INC |
| 754 | 5/10/2016 | 135241 | MGT | Sale | (100) | 0.68 | 68.25 | 5CG0XXXX | MELECHDAVID INC |
| 755 | 5/10/2016 | 135247 | MGT | Sale | (10,000) | 0.68 | 6,825.00 | 5CG0XXXX | MELECHDAVID INC |
| 756 | 5/10/2016 | 135248 | MGT | Sale | (500) | 0.68 | 341.25 | 5CG0XXXX | MELECHDAVID INC |
| 757 | 5/10/2016 | 135249 | MGT | Sale | (500) | 0.68 | 341.25 | 5CG0XXXX | MELECHDAVID INC |
| 758 | 5/10/2016 | 135249 | MGT | Sale | (400) | 0.68 | 273.00 | 5CG0XXXX | MELECHDAVID INC |
| 759 | 5/10/2016 | 135249 | MGT | Sale | (500) | 0.68 | 341.25 | 5CG0XXXX | MELECHDAVID INC |
| 760 | 5/10/2016 | 135252 | MGT | Sale | (500) | 0.68 | 341.25 | 5CG0XXXX | MELECHDAVID INC |
| 761 | 5/10/2016 | 135252 | MGT | Sale | (500) | 0.68 | 341.25 | 5CG0XXXX | MELECHDAVID INC |
| 762 | 5/10/2016 | 135253 | MGT | Sale | (1,600) | 0.68 | 1,092.00 | 5CG0XXXX | MELECHDAVID INC |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 763 | 5/10/2016 | 135255 | MGT | Sale | (100) | 0.68 | 68.25 | 5CG0XXXX | MELECHDAVID INC |
| 764 | 5/10/2016 | 135304 | MGT | Sale | (500) | 0.68 | 341.25 | 5CG0XXXX | MELECHDAVID INC |
| 765 | 5/10/2016 | 135318 | MGT | Sale | (100) | 0.68 | 68.25 | 5CG0XXXX | MELECHDAVID INC |
| 766 | 5/10/2016 | 135327 | MGT | Sale | (100) | 0.68 | 68.25 | 5CG0XXXX | MELECHDAVID INC |
| 767 | 5/10/2016 | 135328 | MGT | Sale | (6,800) | 0.68 | 4,641.00 | 5CG0XXXX | MELECHDAVID INC |
| 768 | 5/10/2016 | 135328 | MGT | Sale | (300) | 0.68 | 204.75 | 5CG0XXXX | MELECHDAVID INC |
| 769 | 5/10/2016 | 135333 | MGT | Sale | (200) | 0.68 | 136.50 | 5CG0XXXX | MELECHDAVID INC |
| 770 | 5/10/2016 | 135412 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 771 | 5/10/2016 | 135430 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 772 | 5/10/2016 | 135523 | MGT | Sale | (300) | 0.68 | 204.00 | 5CG0XXXX | MELECHDAVID INC |
| 773 | 5/10/2016 | 135523 | MGT | Sale | (1,800) | 0.68 | 1,224.00 | 5CG0XXXX | MELECHDAVID INC |
| 774 | 5/10/2016 | 140105 | MGT | Sale | (6,800) | 0.68 | 4,624.68 | 5CG0XXXX | MELECHDAVID INC |
| 775 | 5/10/2016 | 140105 | MGT | Sale | (600) | 0.68 | 408.06 | 5CG0XXXX | MELECHDAVID INC |
| 776 | 5/10/2016 | 140105 | MGT | Sale | (200) | 0.68 | 136.02 | 5CG0XXXX | MELECHDAVID INC |
| 777 | 5/10/2016 | 140105 | MGT | Sale | (1,300) | 0.68 | 884.13 | 5CG0XXXX | MELECHDAVID INC |
| 778 | 5/10/2016 | 140105 | MGT | Sale | (200) | 0.68 | 136.02 | 5CG0XXXX | MELECHDAVID INC |
| 779 | 5/10/2016 | 140109 | MGT | Sale | (500) | 0.68 | 340.05 | 5CG0XXXX | MELECHDAVID INC |
| 780 | 5/10/2016 | 140115 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 781 | 5/10/2016 | 140115 | MGT | Sale | (900) | 0.68 | 612.00 | 5CG0XXXX | MELECHDAVID INC |
| 782 | 5/10/2016 | 140115 | MGT | Sale | (200) | 0.68 | 136.02 | 5CG0XXXX | MELECHDAVID INC |
| 783 | 5/10/2016 | 140119 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 784 | 5/10/2016 | 140119 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 785 | 5/10/2016 | 140119 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 786 | 5/10/2016 | 140121 | MGT | Sale | (300) | 0.68 | 204.00 | 5CG0XXXX | MELECHDAVID INC |
| 787 | 5/10/2016 | 140229 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 788 | 5/10/2016 | 140229 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 789 | 5/10/2016 | 140239 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 790 | 5/10/2016 | 140239 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 791 | 5/10/2016 | 140243 | MGT | Sale | (200) | 0.68 | 136.00 | 5CG0XXXX | MELECHDAVID INC |
| 792 | 5/10/2016 | 140246 | MGT | Sale | (200) | 0.68 | 136.00 | 5CG0XXXX | MELECHDAVID INC |
| 793 | 5/10/2016 | 140246 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 794 | 5/10/2016 | 140246 | MGT | Sale | (300) | 0.68 | 204.00 | 5CG0XXXX | MELECHDAVID INC |
| 795 | 5/10/2016 | 140246 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 796 | 5/10/2016 | 140506 | MGT | Sale | (1,700) | 0.68 | 1,156.00 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 797 | 5/10/2016 | 140506 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 798 | 5/10/2016 | 140506 | MGT | Sale | (300) | 0.68 | 204.00 | 5CG0XXXX | MELECHDAVID INC |
| 799 | 5/10/2016 | 140508 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 800 | 5/10/2016 | 140508 | MGT | Sale | (4,500) | 0.68 | 3,060.00 | 5CG0XXXX | MELECHDAVID INC |
| 801 | 5/10/2016 | 140509 | MGT | Sale | (100) | 0.68 | 68.00 | 5CG0XXXX | MELECHDAVID INC |
| 802 | 5/10/2016 | 140509 | MGT | Sale | (400) | 0.68 | 272.00 | 5CG0XXXX | MELECHDAVID INC |
| 803 | 5/10/2016 | 140519 | MGT | Sale | (500) | 0.68 | 340.00 | 5CG0XXXX | MELECHDAVID INC |
| 804 | 5/10/2016 | 140519 | MGT | Sale | (2,100) | 0.68 | 1,428.00 | 5CG0XXXX | MELECHDAVID INC |
| 805 | 5/10/2016 | 140549 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 806 | 5/10/2016 | 140549 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 807 | 5/10/2016 | 140549 | MGT | Sale | (231) | 0.70 | 161.70 | 5CG0XXXX | MELECHDAVID INC |
| 808 | 5/10/2016 | 140549 | MGT | Sale | (3,700) | 0.70 | 2,590.00 | 5CG0XXXX | MELECHDAVID INC |
| 809 | 5/10/2016 | 140549 | MGT | Sale | (231) | 0.70 | 161.70 | 5CG0XXXX | MELECHDAVID INC |
| 810 | 5/10/2016 | 140549 | MGT | Sale | (269) | 0.70 | 188.30 | 5CG0XXXX | MELECHDAVID INC |
| 811 | 5/10/2016 | 140549 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 812 | 5/10/2016 | 140549 | MGT | Sale | (20) | 0.70 | 14.00 | 5CG0XXXX | MELECHDAVID INC |
| 813 | 5/10/2016 | 140549 | MGT | Sale | (975) | 0.70 | 682.50 | 5CG0XXXX | MELECHDAVID INC |
| 814 | 5/10/2016 | 140549 | MGT | Sale | (275) | 0.70 | 192.50 | 5CG0XXXX | MELECHDAVID INC |
| 815 | 5/10/2016 | 140549 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 816 | 5/10/2016 | 140549 | MGT | Sale | (3,920) | 0.70 | 2,744.00 | 5CG0XXXX | MELECHDAVID INC |
| 817 | 5/10/2016 | 140549 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 818 | 5/10/2016 | 140549 | MGT | Sale | (380) | 0.70 | 266.00 | 5CG0XXXX | MELECHDAVID INC |
| 819 | 5/10/2016 | 140549 | MGT | Sale | (225) | 0.70 | 157.50 | 5CG0XXXX | MELECHDAVID INC |
| 820 | 5/10/2016 | 140550 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 821 | 5/10/2016 | 140653 | MGT | Sale | (917) | 0.70 | 641.90 | 5CG0XXXX | MELECHDAVID INC |
| 822 | 5/10/2016 | 140653 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 823 | 5/10/2016 | 140654 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 824 | 5/10/2016 | 140654 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 825 | 5/10/2016 | 140654 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 826 | 5/10/2016 | 140654 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 827 | 5/10/2016 | 140654 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 828 | 5/10/2016 | 140655 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 829 | 5/10/2016 | 140655 | MGT | Sale | (200) | 0.70 | 140.00 | 5CG0XXXX | MELECHDAVID INC |
| 830 | 5/10/2016 | 140655 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 831 | 5/10/2016 | 140655 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 832 | 5/10/2016 | 140655 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 833 | 5/10/2016 | 140655 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 834 | 5/10/2016 | 140655 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 835 | 5/10/2016 | 140656 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 836 | 5/10/2016 | 140656 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 837 | 5/10/2016 | 140656 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 838 | 5/10/2016 | 140657 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 839 | 5/10/2016 | 140657 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 840 | 5/10/2016 | 140657 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 841 | 5/10/2016 | 140657 | MGT | Sale | (1,300) | 0.70 | 910.00 | 5CG0XXXX | MELECHDAVID INC |
| 842 | 5/10/2016 | 140659 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 843 | 5/10/2016 | 140659 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 844 | 5/10/2016 | 140708 | MGT | Sale | (1,460) | 0.70 | 1,022.00 | 5CG0XXXX | MELECHDAVID INC |
| 845 | 5/10/2016 | 140708 | MGT | Sale | (110) | 0.70 | 77.00 | 5CG0XXXX | MELECHDAVID INC |
| 846 | 5/10/2016 | 140708 | MGT | Sale | (400) | 0.70 | 280.00 | 5CG0XXXX | MELECHDAVID INC |
| 847 | 5/10/2016 | 140710 | MGT | Sale | (300) | 0.70 | 210.00 | 5CG0XXXX | MELECHDAVID INC |
| 848 | 5/10/2016 | 140714 | MGT | Sale | (500) | 0.70 | 350.00 | 5CG0XXXX | MELECHDAVID INC |
| 849 | 5/10/2016 | 140714 | MGT | Sale | (100) | 0.70 | 70.00 | 5CG0XXXX | MELECHDAVID INC |
| 850 | 5/10/2016 | 140714 | MGT | Sale | (210) | 0.70 | 147.00 | 5CG0XXXX | MELECHDAVID INC |
| 851 | 5/10/2016 | 140714 | MGT | Sale | (290) | 0.70 | 203.00 | 5CG0XXXX | MELECHDAVID INC |
| 852 | 5/10/2016 | 140714 | MGT | Sale | (90) | 0.70 | 63.00 | 5CG0XXXX | MELECHDAVID INC |
| 853 | 5/10/2016 | 140714 | MGT | Sale | (97) | 0.70 | 67.90 | 5CG0XXXX | MELECHDAVID INC |
| 854 | 5/10/2016 | 141338 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 855 | 5/10/2016 | 141338 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 856 | 5/10/2016 | 141338 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 857 | 5/10/2016 | 141338 | MGT | Sale | (1,400) | 0.72 | 1,008.00 | 5CG0XXXX | MELECHDAVID INC |
| 858 | 5/10/2016 | 141338 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 859 | 5/10/2016 | 141338 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 860 | 5/10/2016 | 141338 | MGT | Sale | (1,400) | 0.72 | 1,008.00 | 5CG0XXXX | MELECHDAVID INC |
| 861 | 5/10/2016 | 141353 | MGT | Sale | (443) | 0.72 | 318.96 | 5CG0XXXX | MELECHDAVID INC |
| 862 | 5/10/2016 | 141354 | MGT | Sale | (400) | 0.72 | 288.00 | 5CG0XXXX | MELECHDAVID INC |
| 863 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 864 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 865 | 5/10/2016 | 141354 | MGT | Sale | (400) | 0.72 | 288.00 | 5CG0XXXX | MELECHDAVID INC |
| 866 | 5/10/2016 | 141354 | MGT | Sale | (300) | 0.72 | 216.00 | 5CG0XXXX | MELECHDAVID INC |
| 867 | 5/10/2016 | 141354 | MGT | Sale | (57) | 0.72 | 41.04 | 5CG0XXXX | MELECHDAVID INC |
| 868 | 5/10/2016 | 141354 | MGT | Sale | (1,600) | 0.72 | 1,152.00 | 5CG0XXXX | MELECHDAVID INC |
| 869 | 5/10/2016 | 141354 | MGT | Sale | (443) | 0.72 | 318.96 | 5CG0XXXX | MELECHDAVID INC |
| 870 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 871 | 5/10/2016 | 141354 | MGT | Sale | (200) | 0.72 | 144.00 | 5CG0XXXX | MELECHDAVID INC |
| 872 | 5/10/2016 | 141354 | MGT | Sale | (100) | 0.72 | 72.00 | 5CG0XXXX | MELECHDAVID INC |
| 873 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 874 | 5/10/2016 | 141354 | MGT | Sale | (300) | 0.72 | 216.00 | 5CG0XXXX | MELECHDAVID INC |
| 875 | 5/10/2016 | 141354 | MGT | Sale | (200) | 0.72 | 144.00 | 5CG0XXXX | MELECHDAVID INC |
| 876 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 877 | 5/10/2016 | 141354 | MGT | Sale | (100) | 0.72 | 72.00 | 5CG0XXXX | MELECHDAVID INC |
| 878 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 879 | 5/10/2016 | 141354 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 880 | 5/10/2016 | 141354 | MGT | Sale | (57) | 0.72 | 41.04 | 5CG0XXXX | MELECHDAVID INC |
| 881 | 5/10/2016 | 141354 | MGT | Sale | (443) | 0.72 | 318.96 | 5CG0XXXX | MELECHDAVID INC |
| 882 | 5/10/2016 | 141357 | MGT | Sale | (200) | 0.72 | 144.00 | 5CG0XXXX | MELECHDAVID INC |
| 883 | 5/10/2016 | 141359 | MGT | Sale | (5,000) | 0.72 | 3,600.00 | 5CG0XXXX | MELECHDAVID INC |
| 884 | 5/10/2016 | 141359 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 885 | 5/10/2016 | 141401 | MGT | Sale | (700) | 0.72 | 504.00 | 5CG0XXXX | MELECHDAVID INC |
| 886 | 5/10/2016 | 141403 | MGT | Sale | (100) | 0.72 | 72.00 | 5CG0XXXX | MELECHDAVID INC |
| 887 | 5/10/2016 | 141405 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 888 | 5/10/2016 | 141406 | MGT | Sale | (43) | 0.72 | 30.96 | 5CG0XXXX | MELECHDAVID INC |
| 889 | 5/10/2016 | 141406 | MGT | Sale | (3,157) | 0.72 | 2,273.04 | 5CG0XXXX | MELECHDAVID INC |
| 890 | 5/10/2016 | 141406 | MGT | Sale | (500) | 0.72 | 360.00 | 5CG0XXXX | MELECHDAVID INC |
| 891 | 5/10/2016 | 141407 | MGT | Sale | (457) | 0.72 | 329.04 | 5CG0XXXX | MELECHDAVID INC |
| 892 | 5/10/2016 | 141448 | MGT | Sale | (900) | 0.73 | 657.36 | 5CG0XXXX | MELECHDAVID INC |
| 893 | 5/10/2016 | 141449 | MGT | Sale | (7,200) | 0.73 | 5,258.88 | 5CG0XXXX | MELECHDAVID INC |
| 894 | 5/10/2016 | 141449 | MGT | Sale | (100) | 0.73 | 73.04 | 5CG0XXXX | MELECHDAVID INC |
| 895 | 5/10/2016 | 141449 | MGT | Sale | (500) | 0.73 | 365.20 | 5CG0XXXX | MELECHDAVID INC |
| 896 | 5/10/2016 | 141449 | MGT | Sale | (800) | 0.73 | 584.32 | 5CG0XXXX | MELECHDAVID INC |
| 897 | 5/10/2016 | 141450 | MGT | Sale | (4,200) | 0.73 | 3,067.68 | 5CG0XXXX | MELECHDAVID INC |
| 898 | 5/10/2016 | 141450 | MGT | Sale | (900) | 0.73 | 657.00 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|     | A         | B      | C   | D    | E       | F    | G        | H        | I               |
|-----|-----------|--------|-----|------|---------|------|----------|----------|-----------------|
| 899 | 5/10/2016 | 141450 | MGT | Sale | (5,000) | 0.73 | 3,650.00 | 5CG0XXXX | MELECHDAVID INC |
| 900 | 5/10/2016 | 141451 | MGT | Sale | (1,000) | 0.73 | 730.00   | 5CG0XXXX | MELECHDAVID INC |
| 901 | 5/10/2016 | 141451 | MGT | Sale | (500)   | 0.73 | 365.00   | 5CG0XXXX | MELECHDAVID INC |
| 902 | 5/10/2016 | 141451 | MGT | Sale | (500)   | 0.73 | 365.00   | 5CG0XXXX | MELECHDAVID INC |
| 903 | 5/10/2016 | 141451 | MGT | Sale | (3,400) | 0.73 | 2,482.00 | 5CG0XXXX | MELECHDAVID INC |
| 904 | 5/10/2016 | 142226 | MGT | Sale | (59)    | 0.77 | 45.43    | 5CG0XXXX | MELECHDAVID INC |
| 905 | 5/10/2016 | 142226 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 906 | 5/10/2016 | 142226 | MGT | Sale | (95)    | 0.77 | 73.15    | 5CG0XXXX | MELECHDAVID INC |
| 907 | 5/10/2016 | 142226 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 908 | 5/10/2016 | 142226 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 909 | 5/10/2016 | 142226 | MGT | Sale | (441)   | 0.77 | 339.57   | 5CG0XXXX | MELECHDAVID INC |
| 910 | 5/10/2016 | 142226 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 911 | 5/10/2016 | 142228 | MGT | Sale | (70)    | 0.77 | 53.90    | 5CG0XXXX | MELECHDAVID INC |
| 912 | 5/10/2016 | 142228 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 913 | 5/10/2016 | 142228 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 914 | 5/10/2016 | 142228 | MGT | Sale | (200)   | 0.77 | 154.00   | 5CG0XXXX | MELECHDAVID INC |
| 915 | 5/10/2016 | 142229 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 916 | 5/10/2016 | 142229 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 917 | 5/10/2016 | 142229 | MGT | Sale | (132)   | 0.77 | 101.64   | 5CG0XXXX | MELECHDAVID INC |
| 918 | 5/10/2016 | 142230 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 919 | 5/10/2016 | 142230 | MGT | Sale | (1,300) | 0.77 | 1,001.00 | 5CG0XXXX | MELECHDAVID INC |
| 920 | 5/10/2016 | 142230 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 921 | 5/10/2016 | 142230 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 922 | 5/10/2016 | 142230 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 923 | 5/10/2016 | 142230 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 924 | 5/10/2016 | 142231 | MGT | Sale | (400)   | 0.77 | 308.00   | 5CG0XXXX | MELECHDAVID INC |
| 925 | 5/10/2016 | 142234 | MGT | Sale | (300)   | 0.77 | 231.00   | 5CG0XXXX | MELECHDAVID INC |
| 926 | 5/10/2016 | 142235 | MGT | Sale | (500)   | 0.77 | 385.00   | 5CG0XXXX | MELECHDAVID INC |
| 927 | 5/10/2016 | 142235 | MGT | Sale | (1,000) | 0.77 | 770.00   | 5CG0XXXX | MELECHDAVID INC |
| 928 | 5/10/2016 | 142236 | MGT | Sale | (100)   | 0.77 | 77.00    | 5CG0XXXX | MELECHDAVID INC |
| 929 | 5/10/2016 | 142236 | MGT | Sale | (2,750) | 0.77 | 2,117.50 | 5CG0XXXX | MELECHDAVID INC |
| 930 | 5/10/2016 | 142237 | MGT | Sale | (1,100) | 0.77 | 847.00   | 5CG0XXXX | MELECHDAVID INC |
| 931 | 5/10/2016 | 142239 | MGT | Sale | (129)   | 0.77 | 99.33    | 5CG0XXXX | MELECHDAVID INC |
| 932 | 5/10/2016 | 142245 | MGT | Sale | (400)   | 0.77 | 308.00   | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 933 | 5/10/2016 | 142246 | MGT | Sale | (420) | 0.77 | 323.40 | 5CG0XXXX | MELECHDAVID INC |
| 934 | 5/10/2016 | 142247 | MGT | Sale | (100) | 0.77 | 77.00 | 5CG0XXXX | MELECHDAVID INC |
| 935 | 5/10/2016 | 142247 | MGT | Sale | (100) | 0.77 | 77.00 | 5CG0XXXX | MELECHDAVID INC |
| 936 | 5/10/2016 | 142250 | MGT | Sale | (6,400) | 0.77 | 4,928.00 | 5CG0XXXX | MELECHDAVID INC |
| 937 | 5/10/2016 | 142251 | MGT | Sale | (700) | 0.77 | 539.00 | 5CG0XXXX | MELECHDAVID INC |
| 938 | 5/10/2016 | 142251 | MGT | Sale | (28) | 0.77 | 21.56 | 5CG0XXXX | MELECHDAVID INC |
| 939 | 5/10/2016 | 142251 | MGT | Sale | (572) | 0.77 | 440.44 | 5CG0XXXX | MELECHDAVID INC |
| 940 | 5/10/2016 | 142252 | MGT | Sale | (800) | 0.77 | 616.00 | 5CG0XXXX | MELECHDAVID INC |
| 941 | 5/10/2016 | 142304 | MGT | Sale | (500) | 0.77 | 385.00 | 5CG0XXXX | MELECHDAVID INC |
| 942 | 5/10/2016 | 142306 | MGT | Sale | (500) | 0.77 | 385.00 | 5CG0XXXX | MELECHDAVID INC |
| 943 | 5/10/2016 | 142306 | MGT | Sale | (139) | 0.77 | 107.03 | 5CG0XXXX | MELECHDAVID INC |
| 944 | 5/10/2016 | 142309 | MGT | Sale | (120) | 0.77 | 92.40 | 5CG0XXXX | MELECHDAVID INC |
| 945 | 5/10/2016 | 142309 | MGT | Sale | (100) | 0.77 | 77.00 | 5CG0XXXX | MELECHDAVID INC |
| 946 | 5/10/2016 | 142310 | MGT | Sale | (100) | 0.77 | 77.00 | 5CG0XXXX | MELECHDAVID INC |
| 947 | 5/10/2016 | 142310 | MGT | Sale | (41) | 0.77 | 31.57 | 5CG0XXXX | MELECHDAVID INC |
| 948 | 5/10/2016 | 142310 | MGT | Sale | (259) | 0.77 | 199.43 | 5CG0XXXX | MELECHDAVID INC |
| 949 | 5/10/2016 | 142311 | MGT | Sale | (100) | 0.77 | 77.00 | 5CG0XXXX | MELECHDAVID INC |
| 950 | 5/10/2016 | 142328 | MGT | Sale | (500) | 0.77 | 385.00 | 5CG0XXXX | MELECHDAVID INC |
| 951 | 5/10/2016 | 142328 | MGT | Sale | (445) | 0.77 | 342.65 | 5CG0XXXX | MELECHDAVID INC |
| 952 | 5/10/2016 | 142540 | MGT | Sale | (1,000) | 0.78 | 778.70 | 5CG0XXXX | MELECHDAVID INC |
| 953 | 5/10/2016 | 142543 | MGT | Sale | (700) | 0.77 | 539.70 | 5CG0XXXX | MELECHDAVID INC |
| 954 | 5/10/2016 | 142545 | MGT | Sale | (625) | 0.77 | 481.88 | 5CG0XXXX | MELECHDAVID INC |
| 955 | 5/10/2016 | 142546 | MGT | Sale | (100) | 0.77 | 77.10 | 5CG0XXXX | MELECHDAVID INC |
| 956 | 5/10/2016 | 142547 | MGT | Sale | (100) | 0.77 | 77.02 | 5CG0XXXX | MELECHDAVID INC |
| 957 | 5/10/2016 | 142547 | MGT | Sale | (100) | 0.77 | 77.02 | 5CG0XXXX | MELECHDAVID INC |
| 958 | 5/10/2016 | 142547 | MGT | Sale | (100) | 0.77 | 77.02 | 5CG0XXXX | MELECHDAVID INC |
| 959 | 5/10/2016 | 142547 | MGT | Sale | (100) | 0.77 | 77.02 | 5CG0XXXX | MELECHDAVID INC |
| 960 | 5/10/2016 | 142551 | MGT | Sale | (98) | 0.77 | 75.47 | 5CG0XXXX | MELECHDAVID INC |
| 961 | 5/10/2016 | 143251 | MGT | Sale | (550) | 0.75 | 413.16 | 5CG0XXXX | MELECHDAVID INC |
| 962 | 5/10/2016 | 143251 | MGT | Sale | (100) | 0.75 | 75.12 | 5CG0XXXX | MELECHDAVID INC |
| 963 | 5/10/2016 | 143251 | MGT | Sale | (1,000) | 0.75 | 751.20 | 5CG0XXXX | MELECHDAVID INC |
| 964 | 5/10/2016 | 143251 | MGT | Sale | (650) | 0.75 | 488.28 | 5CG0XXXX | MELECHDAVID INC |
| 965 | 5/10/2016 | 143252 | MGT | Sale | (400) | 0.75 | 300.48 | 5CG0XXXX | MELECHDAVID INC |
| 966 | 5/10/2016 | 143254 | MGT | Sale | (775) | 0.75 | 582.18 | 5CG0XXXX | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 967 | 5/10/2016 | 143255 | MGT | Sale | (425) | 0.75 | 319.26 | 5CG0XXXX | MELECHDAVID INC |
| 968 | 5/10/2016 | 143255 | MGT | Sale | (1,500) | 0.75 | 1,126.80 | 5CG0XXXX | MELECHDAVID INC |
| 969 | 5/10/2016 | 143255 | MGT | Sale | (200) | 0.75 | 150.24 | 5CG0XXXX | MELECHDAVID INC |
| 970 | 5/10/2016 | 143255 | MGT | Sale | (200) | 0.75 | 150.24 | 5CG0XXXX | MELECHDAVID INC |
| 971 | 5/10/2016 | 143257 | MGT | Sale | (100) | 0.75 | 75.10 | 5CG0XXXX | MELECHDAVID INC |
| 972 | 5/10/2016 | 143257 | MGT | Sale | (1,000) | 0.75 | 751.20 | 5CG0XXXX | MELECHDAVID INC |
| 973 | 5/10/2016 | 143257 | MGT | Sale | (100) | 0.75 | 75.10 | 5CG0XXXX | MELECHDAVID INC |
| 974 | 5/10/2016 | 143521 | MGT | Sale | (500) | 0.75 | 375.00 | 5CG0XXXX | MELECHDAVID INC |
| 975 | 5/10/2016 | 143522 | MGT | Sale | (500) | 0.75 | 375.00 | 5CG0XXXX | MELECHDAVID INC |
| 976 | 5/10/2016 | 143522 | MGT | Sale | (6,794) | 0.75 | 5,095.50 | 5CG0XXXX | MELECHDAVID INC |
| 977 | 5/10/2016 | 143522 | MGT | Sale | (8,206) | 0.75 | 6,154.50 | 5CG0XXXX | MELECHDAVID INC |
| 978 | 5/10/2016 | 143522 | MGT | Sale | (500) | 0.75 | 375.00 | 5CG0XXXX | MELECHDAVID INC |
| 979 | 5/10/2016 | 143522 | MGT | Sale | (500) | 0.75 | 375.00 | 5CG0XXXX | MELECHDAVID INC |
| 980 | 5/10/2016 | 143522 | MGT | Sale | (500) | 0.75 | 375.00 | 5CG0XXXX | MELECHDAVID INC |
| 981 | 5/10/2016 | 143522 | MGT | Sale | (500) | 0.75 | 375.00 | 5CG0XXXX | MELECHDAVID INC |
| 982 | 5/11/2016 | 161807 | MGT | Sale | (600,000) | 0.80 | 481,326.00 | 144-3778XXXX-C | MELECHDAVID INC |

May 9-13, 2016 Trading in MGTI by Melechdavid

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 1 | Name And Address Line 3 | TIN 1 | State Code | Zip Code/C | Submitting Broker Name |
| 152 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 153 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 154 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 155 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 156 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 157 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 158 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 159 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 160 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 161 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 162 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 163 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 164 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 165 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 166 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 167 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 168 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 169 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 170 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 171 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 172 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 173 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 174 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 175 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 176 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 177 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 178 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 179 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 180 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 181 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 182 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 183 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 184 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 185 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 186 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 187 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 188 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 189 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 190 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 191 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 192 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 193 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 194 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 195 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 196 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 197 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 198 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 199 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 200 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 201 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 202 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 203 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 204 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 205 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 206 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 207 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 208 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 209 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 210 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 211 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 212 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 213 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 214 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 215 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 216 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 217 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 218 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

May 9-13, 2016 Trading in MGTI by Melechdavid

|   | K | O | Q | R | S |
|---|---|---|---|---|---|
| 219 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 220 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 221 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 222 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 223 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 224 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 225 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 226 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 227 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 228 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 229 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 230 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 231 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 232 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 233 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 234 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 235 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 236 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 237 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 238 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 239 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 240 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 241 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 242 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 243 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 244 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 245 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 246 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 247 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 248 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 249 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 250 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 251 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 252 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 253 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 254 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 255 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 256 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 257 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 258 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 259 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 260 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 261 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 262 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 263 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 264 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 265 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 266 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 267 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 268 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 269 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 270 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 271 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 272 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 273 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 274 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 275 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 276 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 277 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 278 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 279 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 280 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 281 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 282 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 283 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 284 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 285 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 286 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 287 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 288 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 289 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 290 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 291 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 292 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 293 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 294 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 295 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 296 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 297 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 298 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 299 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 300 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 301 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 302 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 303 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 304 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 305 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 306 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 307 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 308 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 309 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 310 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 311 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 312 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 313 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 314 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 315 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 316 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 317 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 318 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 319 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 320 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

May 9-13, 2016 Trading in MGTI by Melechdavid

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 321 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 322 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 323 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 324 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 325 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 326 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 327 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 328 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 329 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 330 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 331 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 332 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 333 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 334 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 335 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 336 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 337 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 338 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 339 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 340 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 341 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 342 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 343 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 344 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 345 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 346 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 347 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 348 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 349 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 350 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 351 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 352 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 353 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 354 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 355 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 356 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 357 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 358 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 359 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 360 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 361 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 362 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 363 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 364 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 365 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 366 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 367 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 368 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 369 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 370 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 371 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 372 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 373 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 374 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 375 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 376 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 377 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 378 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 379 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 380 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 381 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 382 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 383 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 384 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 385 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 386 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 387 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 388 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 389 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 390 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 391 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 392 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 393 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 394 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 395 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 396 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 397 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 398 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 399 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 400 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 401 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 402 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 403 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 404 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 405 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 406 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 407 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 408 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 409 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 410 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 411 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 412 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 413 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 414 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 415 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 416 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 417 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 418 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 419 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 420 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 421 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 422 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 423 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 424 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 425 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 426 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 427 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 428 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 429 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 430 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 431 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 432 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 433 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 434 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 435 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 436 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 437 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 438 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 439 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 440 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 441 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 442 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 443 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 444 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 445 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 446 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 447 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 448 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 449 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 450 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 451 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 452 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 453 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 454 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 455 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 456 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 457 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 458 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 459 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 460 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 461 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 462 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 463 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 464 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 465 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 466 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 467 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 468 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 469 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 470 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 471 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 472 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 473 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 474 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 475 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 476 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 477 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 478 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 479 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 480 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 481 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 482 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 483 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 484 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 485 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 486 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 487 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 488 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 489 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 490 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 491 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 492 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 493 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 494 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 495 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 496 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 497 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 498 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 499 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 500 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 501 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 502 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 503 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 504 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 505 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 506 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 507 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 508 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 509 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 510 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 511 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 512 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 513 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 514 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 515 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 516 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 517 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 518 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 519 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 520 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 521 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 522 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 523 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 524 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 525 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 526 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 527 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 528 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 529 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 530 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 531 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 532 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 533 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 534 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 535 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 536 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 537 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 538 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 539 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 540 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 541 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 542 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 543 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 544 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 545 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 546 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 547 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 548 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 549 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 550 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 551 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 552 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 553 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 554 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 555 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 556 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 557 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 558 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

May 9-13, 2016 Trading in MGTI by Melechdavid

|   | K | O | Q | R | S |
|---|---|---|---|---|---|
| 559 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 560 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 561 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 562 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 563 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 564 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 565 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 566 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 567 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 568 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 569 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 570 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 571 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 572 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 573 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 574 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 575 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 576 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 577 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 578 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 579 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 580 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 581 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 582 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 583 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 584 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 585 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 586 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 587 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 588 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 589 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 590 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 591 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 592 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|-----|---------------------|--------------|----|-------|-------------------------------|
| 593 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 594 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 595 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 596 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 597 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 598 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 599 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 600 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 601 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 602 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 603 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 604 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 605 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 606 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 607 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 608 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 609 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 610 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 611 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 612 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 613 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 614 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 615 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 616 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 617 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 618 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 619 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 620 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 621 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 622 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 623 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 624 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 625 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 626 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 627 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 628 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 629 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 630 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 631 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 632 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 633 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 634 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 635 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 636 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 637 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 638 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 639 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 640 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 641 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 642 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 643 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 644 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 645 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 646 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 647 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 648 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 649 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 650 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 651 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 652 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 653 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 654 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 655 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 656 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 657 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 658 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 659 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 660 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 661 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 662 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 663 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 664 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 665 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 666 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 667 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 668 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 669 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 670 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 671 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 672 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 673 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 674 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 675 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 676 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 677 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 678 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 679 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 680 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 681 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 682 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 683 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 684 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 685 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 686 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 687 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 688 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 689 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 690 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 691 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 692 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 693 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 694 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 695 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 696 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 697 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 698 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 699 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 700 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 701 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 702 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 703 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 704 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 705 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 706 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 707 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 708 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 709 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 710 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 711 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 712 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 713 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 714 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 715 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 716 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 717 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 718 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 719 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 720 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 721 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 722 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 723 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 724 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 725 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 726 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 727 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 728 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 729 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 730 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 731 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 732 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 733 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 734 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 735 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 736 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 737 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 738 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 739 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 740 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 741 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 742 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 743 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 744 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 745 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 746 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 747 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 748 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 749 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 750 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 751 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 752 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 753 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 754 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 755 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 756 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 757 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 758 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 759 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 760 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 761 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 762 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 763 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 764 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 765 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 766 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 767 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 768 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 769 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 770 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 771 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 772 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 773 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 774 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 775 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 776 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 777 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 778 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 779 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 780 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 781 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 782 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 783 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 784 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 785 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 786 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 787 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 788 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 789 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 790 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 791 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 792 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 793 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 794 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 795 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 796 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 797 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 798 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 799 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 800 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 801 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 802 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 803 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 804 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 805 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 806 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 807 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 808 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 809 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 810 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 811 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 812 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 813 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 814 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 815 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 816 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 817 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 818 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 819 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 820 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 821 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 822 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 823 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 824 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 825 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 826 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 827 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 828 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 829 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 830 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

May 9-13, 2016 Trading in MGTI by Melechdavid

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 831 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 832 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 833 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 834 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 835 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 836 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 837 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 838 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 839 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 840 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 841 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 842 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 843 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 844 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 845 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 846 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 847 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 848 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 849 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 850 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 851 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 852 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 853 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 854 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 855 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 856 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 857 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 858 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 859 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 860 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 861 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 862 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 863 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 864 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 865 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 866 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 867 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 868 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 869 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 870 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 871 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 872 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 873 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 874 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 875 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 876 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 877 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 878 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 879 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 880 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 881 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 882 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 883 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 884 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 885 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 886 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 887 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 888 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 889 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 890 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 891 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 892 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 893 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 894 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 895 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 896 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 897 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 898 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

| | K | O | Q | R | S |
|---|---|---|---|---|---|
| 899 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 900 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 901 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 902 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 903 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 904 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 905 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 906 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 907 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 908 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 909 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 910 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 911 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 912 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 913 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 914 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 915 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 916 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 917 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 918 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 919 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 920 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 921 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 922 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 923 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 924 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 925 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 926 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 927 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 928 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 929 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 930 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 931 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 932 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|     | K                    | O            | Q   | R     | S                          |
| --- | -------------------- | ------------ | --- | ----- | -------------------------- |
| 933 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 934 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 935 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 936 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 937 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 938 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 939 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 940 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 941 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 942 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 943 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 944 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 945 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 946 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 947 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 948 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 949 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 950 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 951 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 952 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 953 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 954 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 955 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 956 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 957 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 958 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 959 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 960 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 961 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 962 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 963 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 964 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 965 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 966 | MIAMI BEACH FL 33140 | 562-61-XXXX  | FL  | 33140 | RIDGE CLEARING & OUTSOURCING SO |

**May 9-13, 2016 Trading in MGTI by Melechdavid**

|  | K | O | Q | R | S |
|---|---|---|---|---|---|
| 967 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 968 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 969 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 970 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 971 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 972 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 973 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 974 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 975 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 976 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 977 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 978 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 979 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 980 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 981 | MIAMI BEACH FL 33140 | 562-61-XXXX | FL | 33140 | RIDGE CLEARING & OUTSOURCING SO |
| 982 | MIAMI BEACH,FL 33140-210 | 562-61-XXXX | FL | 33140-210 | COR CLEARING, LLC |

**May 9-13, 2016 Trading in MGTI by Stetson Capital**

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell C | SEC Calc Q | Price | SEC Calc Gros | Account Number |
| 2 | 5/9/2016 | 112405 | MGT | Sale | (100,000) | 0.58 | 58,450.00 | 144-7977XXXX-C |
| 3 | 5/10/2016 | 104745 | MGT | Sale | (50,000) | 0.51 | 25,500.00 | 144-7977XXXX-C |
| 4 | 5/10/2016 | 125130 | MGT | Sale | (50,000) | 0.71 | 35,506.05 | 144-7977XXXX-C |
| 5 | 5/10/2016 | 130025 | MGT | Sale | (20,000) | 0.68 | 13,601.90 | 144-7977XXXX-C |
| 6 | 5/10/2016 | 134653 | MGT | Sale | (30,000) | 0.68 | 20,401.86 | 144-7977XXXX-C |
| 7 | 5/11/2016 | 82032 | MGT | Sale | (10,000) | 1.40 | 14,000.00 | 144-7977XXXX-C |
| 8 | 5/11/2016 | 94233 | MGT | Sale | (250,000) | 0.76 | 190,056.75 | 144-7977XXXX-C |
| 9 | 5/11/2016 | 161733 | MGT | Sale | (140,000) | 1.07 | 149,849.98 | 144-7977XXXX-C |
| 10 | 5/12/2016 | 84659 | MGT | Sale | (20,000) | 1.45 | 29,000.00 | 144-7977XXXX-C |
| 11 | 5/12/2016 | 93549 | MGT | Sale | (10,000) | 1.49 | 14,900.00 | 144-7977XXXX-C |
| 12 | 5/12/2016 | 94018 | MGT | Sale | (10,000) | 1.60 | 16,000.00 | 144-7977XXXX-C |
| 13 | 5/12/2016 | 94119 | MGT | Sale | (20,000) | 1.55 | 31,031.66 | 144-7977XXXX-C |
| 14 | 5/12/2016 | 94840 | MGT | Sale | (10,000) | 1.65 | 16,500.00 | 144-7977XXXX-C |
| 15 | 5/12/2016 | 104847 | MGT | Sale | (10,000) | 1.50 | 15,000.00 | 144-7977XXXX-C |
| 16 | 5/12/2016 | 104905 | MGT | Sale | (10,000) | 1.55 | 15,500.00 | 144-7977XXXX-C |
| 17 | 5/12/2016 | 110035 | MGT | Sale | (10,000) | 1.55 | 15,500.00 | 144-7977XXXX-C |

**May 9-13, 2016 Trading in MGTI by Stetson Capital**

| | I | K | O | Q | R |
|---|---|---|---|---|---|
| 1 | **Name And Address Line 1** | **Name And Address Line 3** | **TIN 1** | **State Code** | **Zip Code/Country** |
| 2 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 3 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 4 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 5 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 6 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 7 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 8 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 9 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 10 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 11 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 12 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 13 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 14 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 15 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 16 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |
| 17 | STETSON CAPITAL INVESTMENTS | FT LAUDERDALE,FL 33301-1415 | 900-66-XXXX | FL | 33301-1415 |

**May 9-13, 2016 Trading in MGTI by Stetson Capital**

|  | S |
|---|---|
| 1 | **Submitting Broker Name** |
| 2 | COR CLEARING, LLC |
| 3 | COR CLEARING, LLC |
| 4 | COR CLEARING, LLC |
| 5 | COR CLEARING, LLC |
| 6 | COR CLEARING, LLC |
| 7 | COR CLEARING, LLC |
| 8 | COR CLEARING, LLC |
| 9 | COR CLEARING, LLC |
| 10 | COR CLEARING, LLC |
| 11 | COR CLEARING, LLC |
| 12 | COR CLEARING, LLC |
| 13 | COR CLEARING, LLC |
| 14 | COR CLEARING, LLC |
| 15 | COR CLEARING, LLC |
| 16 | COR CLEARING, LLC |
| 17 | COR CLEARING, LLC |

**May 9-May 13, 2016 Trading in MGTI by ATG Capital**

| 1 | A | B | C | D | E | F | G | H | AC |
|---|---|---|---|---|---|---|---|---|---|
| | Trade Date | Order Exec | Ticker Sym | Buy/Sell Co | SEC Calc Q | Price | SEC Calc Gross | Account Numb | Name And Address Line 1 |
| 7654 | 05/09/16 | 155707 | MGT | Sale | (10,000) | 0.50 | 5,037.07 | 1105xxxx | ATG CAPITAL LLC |
| 7946 | 05/10/16 | 101257 | MGT | Sale | (10,000) | 0.51 | 5,102.00 | 1105xxxx | ATG CAPITAL LLC |
| 8163 | 05/10/16 | 115908 | MGT | Sale | (10,000) | 0.61 | 6,100.00 | 1105xxxx | ATG CAPITAL LLC |
| 8241 | 05/10/16 | 122514 | MGT | Sale | (10,000) | 0.70 | 7,002.92 | 1105xxxx | ATG CAPITAL LLC |
| 8427 | 05/10/16 | 123532 | MGT | Sale | (10,000) | 0.70 | 7,003.96 | 1105xxxx | ATG CAPITAL LLC |
| 8466 | 05/10/16 | 125652 | MGT | Sale | (10,000) | 0.68 | 6,802.00 | 1105xxxx | ATG CAPITAL LLC |
| 8478 | 05/10/16 | 130910 | MGT | Sale | (10,000) | 0.72 | 7,218.08 | 1105xxxx | ATG CAPITAL LLC |
| 8664 | 05/10/16 | 131551 | MGT | Sale | (10,000) | 0.69 | 6,924.37 | 1105xxxx | ATG CAPITAL LLC |
| 9298 | 05/10/16 | 140635 | MGT | Sale | (10,000) | 0.69 | 6,921.06 | 1105xxxx | ATG CAPITAL LLC |
| 9466 | 05/10/16 | 141651 | MGT | Sale | (10,000) | 0.74 | 7,413.71 | 1105xxxx | ATG CAPITAL LLC |
| 9469 | 05/10/16 | 142217 | MGT | Sale | (10,000) | 0.76 | 7,601.16 | 1105xxxx | ATG CAPITAL LLC |
| 9628 | 05/10/16 | 143208 | MGT | Sale | (7,500) | 0.76 | 5,700.00 | 1105xxxx | ATG CAPITAL LLC |
| 9674 | 05/10/16 | 143849 | MGT | Sale | (10,000) | 0.81 | 8,101.00 | 1105xxxx | ATG CAPITAL LLC |
| 9677 | 05/10/16 | 144659 | MGT | Sale | (10,000) | 0.81 | 8,103.07 | 1105xxxx | ATG CAPITAL LLC |
| 9680 | 05/10/16 | 145235 | MGT | Sale | (10,000) | 0.81 | 8,100.00 | 1105xxxx | ATG CAPITAL LLC |
| 9682 | 05/10/16 | 145851 | MGT | Sale | (7,500) | 0.80 | 6,000.00 | 1105xxxx | ATG CAPITAL LLC |
| 9684 | 05/10/16 | 145855 | MGT | Sale | (10,000) | 0.80 | 7,950.76 | 1105xxxx | ATG CAPITAL LLC |
| 9689 | 05/10/16 | 151018 | MGT | Sale | (7,500) | 0.70 | 5,277.93 | 1105xxxx | ATG CAPITAL LLC |
| 9691 | 05/10/16 | 152144 | MGT | Sale | (10,000) | 0.70 | 7,006.82 | 1105xxxx | ATG CAPITAL LLC |
| 9694 | 05/10/16 | 154453 | MGT | Sale | (7,500) | 0.71 | 5,325.00 | 1105xxxx | ATG CAPITAL LLC |
| 9697 | 05/10/16 | 155120 | MGT | Sale | (7,500) | 0.71 | 5,325.00 | 1105xxxx | ATG CAPITAL LLC |
| 9700 | 05/10/16 | 155550 | MGT | Sale | (7,500) | 0.72 | 5,415.19 | 1105xxxx | ATG CAPITAL LLC |
| 9819 | 05/11/16 | 93911 | MGT | Sale | (7,500) | 0.86 | 6,465.00 | 1105xxxx | ATG CAPITAL LLC |
| 9823 | 05/11/16 | 94611 | MGT | Sale | (7,500) | 0.88 | 6,600.00 | 1105xxxx | ATG CAPITAL LLC |
| 9826 | 05/11/16 | 94740 | MGT | Sale | (7,500) | 0.87 | 6,547.13 | 1105xxxx | ATG CAPITAL LLC |
| 9829 | 05/11/16 | 100134 | MGT | Sale | (22,500) | 0.82 | 18,460.35 | 1105xxxx | ATG CAPITAL LLC |
| 10559 | 05/12/16 | 151348 | MGT | Sale | (200,000) | 1.53 | 305,600.00 | 144-4970xxxx-C | ATG CAPITAL LLC |
| 10568 | 05/12/16 | 160553 | MGT | Sale | (243,659) | 1.70 | 414,342.13 | 144-4970xxxx-C | ATG CAPITAL LLC |
| 10919 | 05/13/16 | 160523 | MGT | Sale | (47,500) | 1.41 | 66,900.00 | 144-4970xxxx-C | ATG CAPITAL LLC |

May 9-May 13, 2016 Trading in MGTI by ATG Capital

| 1 | AD | AF | AG | AH | BA | BH | BI |
|---|---|---|---|---|---|---|---|
| | Name And Address Line 2 | Name And Address | Name And Addre | Name And Addre | TIN 1 | State Code | Zip Code/C |
| 7654 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 7946 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 8163 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 8241 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 8427 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 8466 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 8478 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 8664 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9298 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9466 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9469 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9628 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9674 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9677 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9680 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9682 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9684 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9689 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9691 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9694 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9697 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9700 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9819 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9823 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9826 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 9829 | JOHN R OROURKE III | | | FORT LAUDERDA | 46152xxxx | FL | 33301 |
| 10559 | xxxx | FORT LAUDERDA,FL 33301-2984 | | | 46152xxxx | FL | 33301-298 |
| 10568 | xxxx | FORT LAUDERDA,FL 33301-2984 | | | 46152xxxx | FL | 33301-298 |
| 10919 | xxxx | FORT LAUDERDA,FL 33301-2984 | | | 46152xxxx | FL | 33301-298 |

**May 9-May 13, 2016 Trading in MGTI by ATG Capital**

| | BP |
|---|---|
| 1 | **Submitting Broker Name** |
| 7654 | WILSON-DAVIS & COMPANY |
| 7946 | WILSON-DAVIS & COMPANY |
| 8163 | WILSON-DAVIS & COMPANY |
| 8241 | WILSON-DAVIS & COMPANY |
| 8427 | WILSON-DAVIS & COMPANY |
| 8466 | WILSON-DAVIS & COMPANY |
| 8478 | WILSON-DAVIS & COMPANY |
| 8664 | WILSON-DAVIS & COMPANY |
| 9298 | WILSON-DAVIS & COMPANY |
| 9466 | WILSON-DAVIS & COMPANY |
| 9469 | WILSON-DAVIS & COMPANY |
| 9628 | WILSON-DAVIS & COMPANY |
| 9674 | WILSON-DAVIS & COMPANY |
| 9677 | WILSON-DAVIS & COMPANY |
| 9680 | WILSON-DAVIS & COMPANY |
| 9682 | WILSON-DAVIS & COMPANY |
| 9684 | WILSON-DAVIS & COMPANY |
| 9689 | WILSON-DAVIS & COMPANY |
| 9691 | WILSON-DAVIS & COMPANY |
| 9694 | WILSON-DAVIS & COMPANY |
| 9697 | WILSON-DAVIS & COMPANY |
| 9700 | WILSON-DAVIS & COMPANY |
| 9819 | WILSON-DAVIS & COMPANY |
| 9823 | WILSON-DAVIS & COMPANY |
| 9826 | WILSON-DAVIS & COMPANY |
| 9829 | WILSON-DAVIS & COMPANY |
| 10559 | COR CLEARING, LLC |
| 10568 | COR CLEARING, LLC |
| 10919 | COR CLEARING, LLC |

May 9-13, 2016 Trading in MGTI by John O'Rourke

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Trade Date | Order Exec | Ticker Sym | Buy/Sell C | SEC Calc Q | Price | SEC Calc Gros | Account Numb | Name And Address Line 1 |
| 11 | 5/12/2016 | 83607 | MGT | Buy | 4,800 | 1.42 | (6,816.00) | 68325320 | JOHN OROURKE III |
| 12 | 5/12/2016 | 83607 | MGT | Buy | 200 | 1.42 | (284.00) | 68325320 | JOHN OROURKE III |
| 13 | 5/12/2016 | 84520 | MGT | Buy | 5,000 | 1.42 | (7,100.00) | 68325320 | JOHN OROURKE III |
| 14 | 5/12/2016 | 93236 | MGT | Sale | (100) | 1.56 | 156.00 | 68325320 | JOHN OROURKE III |
| 15 | 5/12/2016 | 93236 | MGT | Sale | (1,000) | 1.56 | 1,560.00 | 68325320 | JOHN OROURKE III |
| 16 | 5/12/2016 | 93237 | MGT | Sale | (3,400) | 1.55 | 5,270.00 | 68325320 | JOHN OROURKE III |
| 17 | 5/12/2016 | 93237 | MGT | Sale | (500) | 1.55 | 775.00 | 68325320 | JOHN OROURKE III |
| 18 | 5/12/2016 | 93251 | MGT | Sale | (100) | 1.57 | 157.01 | 68325320 | JOHN OROURKE III |
| 19 | 5/12/2016 | 93251 | MGT | Sale | (100) | 1.57 | 157.01 | 68325320 | JOHN OROURKE III |
| 20 | 5/12/2016 | 93251 | MGT | Sale | (2,400) | 1.58 | 3,784.80 | 68325320 | JOHN OROURKE III |
| 21 | 5/12/2016 | 93251 | MGT | Sale | (2,300) | 1.58 | 3,627.33 | 68325320 | JOHN OROURKE III |
| 22 | 5/12/2016 | 93251 | MGT | Sale | (100) | 1.58 | 158.00 | 68325320 | JOHN OROURKE III |

May 9-13, 2016 Trading in MGTI by John O'Rourke

|  | L | M | O | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | Name And Addres | Name And Addre | TIN 1 | State Code | Zip Code/C | Submitting Broker Name |
| 11 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 12 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 13 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 14 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 15 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 16 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 17 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 18 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 19 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 20 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 21 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |
| 22 | FORT LAUDERDALE FL 33301-2952 | | 202705192 | FL | 33301 | ETRADE SECURITIES, LLC. |