EXHIBIT R



Laddcap Value Partners III LLC
500 Mamaroneck Avenue - suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

Laddcap Value Partners LP
500 Mamaroneck Avenue
suite 320
Harrison, NY 10528

RE:  Laddcap Value Partners III LLC

    Schedule K-1

Dear Member

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the LLC
tax return of Laddcap Value Partners III LLC

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information. These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC



Confidential

□ Final K-1 □ Amended K-1

651113

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2016

ending _____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -3,406. |
| 2 | | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest Income | 53. |
| 6 a | Ordinary dividends | |
| 6 b | Qualified dividends | |
| 7 | Royalties | |
| 8 | | |
| 9 a | Net long-term capital gain (loss) | |
| 9 b | Collectibles (28%) gain (loss) | |
| 9 c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |

| | |
|---|---|
| 15 | Credits |
| 16 | Foreign transactions |
| 17 | |
| 18 | Tax-exempt income and nondeductible expenses |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners III LLC
500 Mamaroneck Avenue – suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue
suite 320
Harrison, NY 10528

**G** ☒ General partner or LLC member-manager  □ Limited partner or other LLC member

**H** ☒ Domestic partner  □ Foreign partner

**I1** ····Partnership

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . . . □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 61.35742 % | 75.67162 % |
| Loss | 61.35742 % | 75.67162 % |
| Capital | 61.35742 % | 81.39706 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse . . . . . . . . . . . . . . . | $ |
| Qualified nonrecourse financing . . . . . | $ |
| Recourse . . . . . . . . . . . . . . . . | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . . . . | $ 564,949. |
| Capital contributed during the year . . . | $ |
| Current year increase (decrease) . . . . | $ 708,003. |
| Withdrawals & distributions . . . . . . . | $ |
| Ending capital account . . . . . . . . . | $ 1,272,952. |

☒ Tax basis  □ GAAP  □ Section 704(b) book
□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes  ☒ No
If 'Yes', attach statement (see instructions)

| | | |
|---|---|---|
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| A | | -3,406. |

| | |
|---|---|
| 19 | Distributions |
| 20 | Other Information |
| A | 53. |

'See attached statement for additional information.

F
O
R
I
R
S
U
S
E
O
N
L
Y

BAA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule **K-1** (Form 1065) 2016

PTPA0312  09/06/16

Confidential



**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | Report on |
|---|---|
| **1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2 Net rental real estate income (loss)** | See the Partner's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| **4 Guaranteed payments** | Schedule E, line 28, column (j) |
| **5 Interest income** | Form 1040, line 8a |
| **6a Ordinary dividends** | Form 1040, line 9a |
| **6b Qualified dividends** | Form 1040, line 9b |
| **7 Royalties** | Schedule E, line 4 |
| **8 Net short-term capital gain (loss)** | Schedule D, line 5 |
| **9a Net long-term capital gain (loss)** | Schedule D, line 12 |
| **9b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10 Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11 Other income (loss)** | |
| Code | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| **12 Section 179 deduction** | See the Partner's Instructions |
| **13 Other deductions** | |
| A Cash contributions (50%) | See the Partner's Instructions |
| B Cash contributions (30%) | See the Partner's Instructions |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F Capital gain property (20%) | See the Partner's Instructions |
| G Contributions (100%) | See the Partner's Instructions |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions—royalty income | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Deductions—portfolio (2% floor) | Schedule A, line 23 |
| L Deductions—portfolio (other) | Schedule A, line 28 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 12 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Domestic production activities information | See Form 8903 instructions |
| U Qualified production activities income | Form 8903, line 7b |
| V Employer's Form W-2 wages | Form 8903, line 17 |
| W Other deductions | See the Partner's Instructions |
| **14 Self-employment earnings (loss)** | |
| Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| **15 Credits** | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| F Other rental real estate credits | See the Partner's Instructions |
| G Other rental credits | See the Partner's Instructions |
| H Undistributed capital gains credit | Form 1040, line 73; check box a |
| I Biofuel producer credit | See the Partner's Instructions |
| J Work opportunity credit | See the Partner's Instructions |
| K Disabled access credit | See the Partner's Instructions |
| L Empowerment zone employment credit | See the Partner's Instructions |
| M Credit for increasing research activities | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | See the Partner's Instructions |
| P Other credits | See the Partner's Instructions |
| **16 Foreign transactions** | |
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| *Foreign gross income sourced at partnership level* | |
| D Passive category | Form 1116, Part I |
| E General category | Form 1116, Part I |
| F Other | Form 1116, Part I |
| *Deductions allocated and apportioned at partner level* | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I Passive category | Form 1116, Part I |
| J General category | Form 1116, Part I |
| K Other | Form 1116, Part I |
| *Other information* | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| **17 Alternative minimum tax (AMT) items** | |
| A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal—gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E Oil, gas, & geothermal—deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| **18 Tax-exempt income and nondeductible expenses** | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| **19 Distributions** | |
| A Cash and marketable securities | See the Partner's Instructions |
| B Distribution subject to section 737 | See the Partner's Instructions |
| C Other property | See the Partner's Instructions |
| **20 Other information** | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | See Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest—completed long-term contracts | See Form 8697 |
| K Look-back interest—income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M Recapture of section 179 deduction | See the Partner's Instructions |
| N Interest expense for corporate partners | See the Partner's Instructions |
| O Section 453(l)(3) information | See the Partner's Instructions |
| P Section 453A(c) information | See the Partner's Instructions |
| Q Section 1260(b) information | See the Partner's Instructions |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | See the Partner's Instructions |
| T Depletion information—oil and gas | See the Partner's Instructions |
| U Reserved | See the Partner's Instructions |
| V Unrelated business taxable income | See the Partner's Instructions |
| W Precontribution gain (loss) | See the Partner's Instructions |
| X Section 108(i) information | See the Partner's Instructions |
| Y Net investment income | See the Partner's Instructions |
| Z Other information | See the Partner's Instructions |

Laddcap Value Partners III LLC                                                                 1

Schedule K-1 (Laddcap Value Partners LP), Supplemental Information
**Supplemental Information**

| Item 5 [a] - Capital account adjustments: | |
|---|---|
| Ordinary income (loss) | 3,405. |
| Interest | 53. |
| unrealized appreciation | 711,354. |
| Rounding | 2. |
| Total | 708,003. |

Confidential                                                    LADD-MGT-00087868

Laddcap Value Partners III LLC
500 Mamaroneck Avenue - suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

William Benjamin Holmes Trust

RE:   Laddcap Value Partners III LLC

      Schedule K-1

Dear Member:

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the LLC
tax return of Laddcap Value Partners III LLC.

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information. These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC

LADD-MGT-00087853

651113

OMB No. 1545-0123

| ☐ Final K-1 | ☐ Amended K-1 |

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016

ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ► See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
|  -322. |  |
| 2 |  |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments |  |
| 5 Interest income |  |
| 6 a Ordinary dividends |  |
| 6 b Qualified dividends |  |
| 7 Royalties |  |
| 8 |  |
| 9 a Net long-term capital gain (loss) | 17 |
| 9 b Collectibles (28%) gain (loss) |  |
| 9 c Unrecaptured section 1250 gain |  |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 Other income (loss) |  |
| 12 Section 179 deduction | 19 Distributions |
| 13 Other deductions | 20 Other information |
|  | A            5. |
| 14 Self-employment earnings (loss) |  |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners III LLC
500 Mamaroneck Avenue - suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
William Benjamin Holmes Trust

| **G** | ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member |
| **H** | ☒ Domestic partner | ☐ Foreign partner |
| **I1** |  | ····Trust |

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.) check here . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 7.15698 % | 7.15698 % |
| Loss | 7.15698 % | 7.15698 % |
| Capital | 7.15698 % | 7.15698 % |

**K** Partner's share of liabilities at year end

| Nonrecourse . . . . . . . . . . . . . | $ |
| Qualified nonrecourse financing . . . . | $ |
| Recourse . . . . . . . . . . . . . . . | $ |

**L** Partner's capital account analysis

| Beginning capital account . . . . . . . | $ | 29,771. |
| Capital contributed during the year . . . | $ | |
| Current year increase (decrease) . . . . | $ | 66,962. |
| Withdrawals & distributions . . . . . . . | $ | |
| Ending capital account . . . . . . . . | $ | 96,733. |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No

If 'Yes', attach statement (see instructions)

FOR IRS USE ONLY

*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2016

PTPA0312  06/26/16

Confidential

LADD-MGT-00087854

Schedule K-1 (Form 1065) 2016    William Benjamin Holmes Trust                                    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| **1** | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | Net rental real estate income (loss) | See the Partner's Instructions |
| **3** | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | Guaranteed payments | Schedule E, line 28, column (j) |
| **5** | Interest income | Form 1040, line 8a |
| **6a** | Ordinary dividends | Form 1040, line 9a |
| **6b** | Qualified dividends | Form 1040, line 9b |
| **7** | Royalties | Schedule E, line 4 |
| **8** | Net short-term capital gain (loss) | Schedule D, line 5 |
| **9a** | Net long-term capital gain (loss) | Schedule D, line 12 |
| **9b** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** | Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** | Other income (loss) | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub. 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | Section 179 deduction | See the Partner's Instructions |
| **13** | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | See the Partner's Instructions |
| | D Noncash contributions (30%) | |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 19 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 12 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's Form W-2 wages | Form 8903, line 17 |
| | W Other deductions | See the Partner's Instructions |
| **14** | Self-employment earnings (loss) | |

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B Low-income housing credit (other) from pre-2008 buildings | |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | E Qualified rehabilitation expenditures (rental real estate) | |
| | F Other rental real estate credits | |
| | G Other rental credits | |
| | H Undistributed capital gains credit | Form 1040, line 73; check box a |
| | I Biofuel producer credit | |
| | J Work opportunity credit | See the Partner's Instructions |
| | K Disabled access credit | |

| | | Report on |
|---|---|---|
| | **Code** | |
| | L Empowerment zone employment credit | |
| | M Credit for increasing research activities | |
| | N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | O Backup withholding | |
| | P Other credits | |
| **16** | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **18** | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | Distributions | |
| | A Cash and marketable securities | |
| | B Distribution subject to section 737 | See the Partner's Instructions |
| | C Other property | |
| **20** | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | See Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | |
| | R Interest allocable to production expenditures | See the Partner's Instructions |
| | S CCF nonqualified withdrawals | |
| | T Depletion information — oil and gas | |
| | U Reserved | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Section 108(i) information | |
| | Y Net investment income | |
| | Z Other information | |

PTPA0312   08/26/16                    Schedule K-1 (Form 1065) 2016

Confidential

Laddcap Value Partners III LLC                                                                                         1

Schedule K-1 (William Benjamin Holmes Trust), Supplemental Information
**Supplemental Information**

| Item L (c) - Capital account adjustments: | |
|---|---|
| Ordinary income (loss) | -322. |
| Interest | 5. |
| Unrealized appreciation | 67,280. |
| Rounding | -1. |
| Total | 66,962. |

Laddcap Value Partners III LLC
500 Mamaroneck Avenue - suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

Kopin 1996 Dynasty Trust f/b/o Zachary Kopin

**RE:**   Laddcap Value Partners III LLC

Schedule K-1

Dear Member:

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the  LLC
tax return of  Laddcap Value Partners III LLC.

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the  membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information.  These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC

Confidential

| | Final K-1 | | Amended K-1 | | 651113 |
|---|---|---|---|---|---|

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ► See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners III LLC
500 Mamaroneck Avenue - suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Kopin 1996 Dynasty Trust f/b/o Zachary Kopin

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** · · · · Trust

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 2.14179 % | 2.14179 % |
| Loss | 2.14179 % | 2.14179 % |
| Capital | 2.14179 % | 2.14179 % |

**K** Partner's share of liabilities at year end

Nonrecourse · · · · · · · · · · · · · · · $ _____
Qualified nonrecourse financing · · · · · $ _____
Recourse · · · · · · · · · · · · · · · · · $ _____

**L** Partner's capital account analysis

Beginning capital account · · · · · · · · $ 8,990.
Capital contributed during the year · · · · $ _____
Current year increase (decrease) · · · · · $ 20,039.
Withdrawals & distributions · · · · · · · · $ _____
Ending capital account · · · · · · · · · · $ 29,029.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits |
| | -96. | | | |
| 2 | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| | 1. | | | |
| 6 a | Ordinary dividends | | | |
| 6 b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | | | | |
| 9 a | Net long-term capital gain (loss) | | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | | |
| 9 c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| | | | 19 | Distributions |
| 12 | Section 179 deduction | | | |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 1. |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    Schedule K-1 (Form 1065) 2016

PTPA0312  08/26/16

LADD-MGT-00087870

Schedule K-1 (Form 1065) 2016    Kopin 1996 Dynasty Trust f/b/o Zachary Kopin    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.



| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (g) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | **Code** | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

| | | Report on |
|---|---|---|
| | **Code** | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |
| 16 | Foreign transactions | |
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
| | Deductions allocated and apportioned at partner level | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
| | Other information | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |
| 20 | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

PTPA0312   08/26/16              Schedule **K-1** (Form 1065) 2016

Confidential

Laddcap Value Partners III LLC                                                     1

Schedule K-1 (Kopin 1996 Dynasty Trust f/b/o Zachary Kopin)  Supplemental Information
**Supplemental Information**

| Item L (c) - Capital account adjustments: | |
|---|---|
| Ordinary income (loss) | -96. |
| Interest | 1. |
| Unrealized appreciation | 20,134. |
| Total | 20,039. |

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

Kopin 1996 Dynasty Trust f/b/o Joshua Kopin

RE:   Laddcap Value Partners III LLC

Schedule K-1

Dear Member:

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the  LLC
tax return of  Laddcap Value Partners III LLC

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the  membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information.  These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC

Confidential

651113

☐ Final K-1        ☐ Amended K-1                     OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**                        **2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**        ► See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -97. | 15 | Credits |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6 a | Ordinary dividends | | |
| 6 b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9 a | Net long-term capital gain (loss) | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | |
| 9 c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | A | 2. |
| 14 | Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code
Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528

**C**  IRS Center where partnership filed return
Cincinnati, OH

**D**  ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E**  Partner's identifying number

**F**  Partner's name, address, city, state, and ZIP code
Kopin 1996 Dynasty Trust f/b/o Joshua Kopin

**G**  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner    ☐ Foreign partner

**I1**  ·····Trust

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.) check here . . . . . . . . . . . . . . . . . . . ☐

**J**  Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 2.14719 % | 2.14719 % |
| Loss | 2.14719 % | 2.14719 % |
| Capital | 2.14719 % | 2.14719 % |

**K**  Partner's share of liabilities at year end

Nonrecourse . . . . . . . . . . . . . . $
Qualified nonrecourse financing  . . . . $
Recourse . . . . . . . . . . . . . . . . $

**L**  Partner's capital account analysis

Beginning capital account  . . . . . . . $            8,929.
Capital contributed during the year  . . . $
Current year increase (decrease) . . . . $           20,090.
Withdrawals & distributions . . . . . . . $
Ending capital account . . . . . . . . . $           29,019.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.        Schedule K-1 (Form 1065) 2016

PTPA0312   08/26/16

Confidential

Schedule K-1 (Form 1065) 2016     Kopin 1996 Dynasty Trust f/b/o Joshua Kopin     Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| **1** | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | Net rental real estate income (loss) | See the Partner's Instructions |
| **3** | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | Guaranteed payments | Schedule E, line 28, column (j) |
| **5** | Interest income | Form 1040, line 8a |
| **6a** | Ordinary dividends | Form 1040, line 9a |
| **6b** | Qualified dividends | Form 1040, line 9b |
| **7** | Royalties | Schedule E, line 4 |
| **8** | Net short-term capital gain (loss) | Schedule D, line 5 |
| **9a** | Net long-term capital gain (loss) | Schedule D, line 12 |
| **9b** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** | Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** | Other income (loss) | |
| | **Code** | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| **12** | Section 179 deduction | See the Partner's Instructions |
| **13** | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | See the Partner's Instructions |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |
| **14** | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| **15** | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

| | | Report on |
|---|---|---|
| | **Code** | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |
| N | Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | |
| P | Other credits | |
| **16** | Foreign transactions | |
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
| | Deductions allocated and apportioned at partner level | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
| | Other information | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| **17** | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
| **18** | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| **19** | Distributions | |
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |
| **20** | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

PTPA0312  08/25/16

Schedule K-1 (Form 1065) 2016

Laddcap Value Partners III LLC                                                    1

Schedule K-1 (Kopin 1996 Dynasty Trust f/b/o Joshua Kopin), Supplemental Information
**Supplemental Information**

| Item 1 (c) - Capital account adjustments: | |
| --- | --- |
| Ordinary income (loss) | -9?. |
| Interest | 2. |
| Unrealized appreciation | 20,185. |
| Total | 20,090. |

Confidential

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

Sharon Denner Horowitz

RE:   Laddcap Value Partners III LLC

Schedule K-1

Dear Member:

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the  LLC
tax return of  Laddcap Value Partners III LLC.

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the  membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information.  These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC

Confidential

651113
OMB No. 1545-0123

| | Final K-1 | | | Amended K-1 | |

**Schedule K-1**
**(Form 1065)**

**2016**
For calendar year 2016 or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**     ► See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -64. | | |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 1. | | |
| 6 a | Ordinary dividends | | |
| 6 b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9 a | Net long-term capital gain (loss) | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | |
| 9 c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | A | 10,000. |
| 13 | Other deductions | | |
| | | 20 | Other information |
| | | A | 1. |
| 14 | Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528

**C**  IRS Center where partnership filed return
Cincinnati, OH

**D**  ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E**  Partner's identifying number

**F**  Partner's name, address, city, state, and ZIP code
Sharon Denner Horowitz

**G**  ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner     ☐ Foreign partner

**I1**  · · · · Individual

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.) check here · · · · · · · · · · · · · · · · · · ☐

**J**  Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 1.43130 % | 1.43130 % |
| Loss | 1.43130 % | 1.43130 % |
| Capital | 1.43130 % | 0.00000 % |

**K**  Partner's share of liabilities at year end

| | | |
|---|---|---|
| Nonrecourse · · · · · · · · · · · · · · · | $ | |
| Qualified nonrecourse financing · · · · · | $ | |
| Recourse · · · · · · · · · · · · · · · · · | $ | |

**L**  Partner's capital account analysis

| | |
|---|---|
| Beginning capital account · · · · · · · | $ 5,956. |
| Capital contributed during the year · · · | $ |
| Current year increase (decrease) · · · · | $ 13,392. |
| Withdrawals & distributions · · · · · · · | $ 10,000. |
| Ending capital account · · · · · · · · · | $ 9,348. |

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2016

PTPA0312  08/26/16

LADD-MGT-00087874

Schedule K-1 (Form 1065) 2016    Sharon Denner Horowitz    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 29, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)** — See the Partner's Instructions

**3 Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 29, column (g) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments** — Schedule E, line 28, column (j)
**5 Interest income** — Form 1040, line 8a
**6a Ordinary dividends** — Form 1040, line 9a
**6b Qualified dividends** — Form 1040, line 9b
**7 Royalties** — Schedule E, line 4
**8 Net short-term capital gain (loss)** — Schedule D, line 5
**9a Net long-term capital gain (loss)** — Schedule D, line 12
**9b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10 Net section 1231 gain (loss)** — See the Partner's Instructions
**11 Other income (loss)**

*Code*

| | |
|---|---|
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction** — See the Partner's Instructions
**13 Other deductions**

| | |
|---|---|
| A Cash contributions (50%) | |
| B Cash contributions (30%) | |
| C Noncash contributions (50%) | See the Partner's |
| D Noncash contributions (30%) | Instructions |
| E Capital gain property to a 50% organization (30%) | |
| F Capital gain property (20%) | |
| G Contributions (100%) | |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L Deductions — portfolio (other) | Schedule A, line 28 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 12 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Domestic production activities information | See Form 8903 Instructions |
| U Qualified production activities income | Form 8903, line 7b |
| V Employer's Form W-2 wages | Form 8903, line 17 |
| W Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |

**15 Credits**

| | |
|---|---|
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B Low-income housing credit (other) from pre-2008 buildings | |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E Qualified rehabilitation expenditures (rental real estate) | |
| F Other rental real estate credits | |
| G Other rental credits | |
| H Undistributed capital gains credit | Form 1040, line 73; check box a |
| I Biofuel producer credit | |
| J Work opportunity credit | See the Partner's Instructions |
| K Disabled access credit | |

| | Code | | Report on |
|---|---|---|---|
| | L Empowerment zone employment credit | | |
| | M Credit for increasing research activities | | See the Partner's |
| | N Credit for employer social security and Medicare taxes | | Instructions |
| | O Backup withholding | | |
| | P Other credits | | |

**16 Foreign transactions**

| | |
|---|---|
| A Name of country or U.S. possession | |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| | |
|---|---|
| D Passive category | |
| E General category | Form 1116, Part I |
| F Other | |

*Deductions allocated and apportioned at partner level*

| | |
|---|---|
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | |
|---|---|
| I Passive category | |
| J General category | Form 1116, Part I |
| K Other | |

*Other information*

| | |
|---|---|
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**

| | |
|---|---|
| A Post-1986 depreciation adjustment | |
| B Adjusted gain or loss | See the Partner's |
| C Depletion (other than oil & gas) | Instructions and |
| D Oil, gas, & geothermal — gross income | the Instructions for |
| E Oil, gas, & geothermal — deductions | Form 6251 |
| F Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**

| | |
|---|---|
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**

| | |
|---|---|
| A Cash and marketable securities | |
| B Distribution subject to section 737 | See the Partner's Instructions |
| C Other property | |

**20 Other information**

| | |
|---|---|
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | See Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest — completed long-term contracts | See Form 8697 |
| K Look-back interest — income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | |
| M Recapture of section 179 deduction | |
| N Interest expense for corporate partners | |
| O Section 453(l)(3) information | |
| P Section 453A(c) information | |
| Q Section 1260(b) information | |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | |
| T Depletion information — oil and gas | |
| U Reserved | |
| V Unrelated business taxable income | |
| W Precontribution gain (loss) | |
| X Section 108(i) information | |
| Y Net investment income | |
| Z Other information | |

PTPA0312  08/26/16    Schedule K-1 (Form 1065) 2016

Confidential

Laddcap Value Partners III LLC                                                    1

Schedule K-1 (Sharon Denner Horowitz), Supplemental Information
**Supplemental Information**

| Item L (c) - Capital account adjustments: | |
|---|---|
| Ordinary income (loss) | -84. |
| Interest | 1. |
| Unrealized appreciation | 13,455. |
| Total | 13,392. |

Confidential

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

Kelly Holmes Trust

RE:   Laddcap Value Partners III LLC

Schedule K-1

Dear Member:

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the  LLC
tax return of  Laddcap Value Partners III LLC.

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the  membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information.  These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC

Confidential

LADD-MGT-00087861

| ☐ Final K-1 | | ☐ Amended K-1 | | **651113** OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ► See separate instructions.

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  –  suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Kelly Holmes Trust

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** · · · · Trust

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 7.15698 % | 7.15698 % |
| Loss | 7.15698 % | 7.15698 % |
| Capital | 7.15698 % | 7.15698 % |

**K** Partner's share of liabilities at year end

| Nonrecourse · · · · · · · · · · · · · · · | $ |
| Qualified nonrecourse financing · · · · | $ |
| Recourse · · · · · · · · · · · · · · · · | $ |

**L** Partner's capital account analysis

| Beginning capital account · · · · · · · | $ | 29,771. |
| Capital contributed during the year · · · | $ | |
| Current year increase (decrease) · · · · | $ | 66,962. |
| Withdrawals & distributions · · · · · · · | $ | |
| Ending capital account · · · · · · · · · | $ | 96,733. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | | 15 | Credits |
|---|---|---|---|---|
| | -322. | | | |
| 2 | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | 5. | | |
| 6 a | Ordinary dividends | | | |
| 6 b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | | | | |
| 9 a | Net long-term capital gain (loss) | | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | | |
| 9 c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| | | | 19 | Distributions |
| 12 | Section 179 deduction | | | |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 5. |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2016

PTPA0312  08/26/16

Confidential

LADD-MGT-00087862

Schedule K-1 (Form 1065) 2016   Kelly Holmes Trust                                    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's instructions |
| 11 | Other income (loss) | |
| | Code | |
| A | Other portfolio income (loss) | See the Partner's instructions |
| B | Involuntary conversions | See the Partner's instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's instructions |
| 12 | Section 179 deduction | See the Partner's instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | See the Partner's Instructions |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's instructions |
| S | Reforestation expense deduction | See the Partner's instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's instructions |
| 14 | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's instructions |
| C | Gross non-farm income | See the Partner's instructions |
| 15 | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 71; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

| | | Report on |
|---|---|---|
| | Code | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |
| N | Credit to employer social security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | |
| P | Other credits | |
| 16 | Foreign transactions | |
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
| | Deductions allocated and apportioned at partner level | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
| | Other information | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |
| 20 | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

PTPA0312  06/28/16                              Schedule K-1 (Form 1065) 2016

Confidential                                                                    LADD-MGT-00087863

Laddcap Value Partners III LLC     1

Schedule K-1 (Kelly Holmes Trust), Supplemental Information
**Supplemental Information**

| Item 1 (c) - Capital account adjustments: | |
|---|---|
| Ordinary income (loss) | -322. |
| Interest | 5. |
| Unrealized appreciation | 67,280. |
| Rounding | -1. |
| Total | 66,962. |

LADD-MGT-00087864

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528
(914) 630-7430

March 22, 2017

Michael S. Bukiet

RE:   Laddcap Value Partners III LLC

       Schedule K-1

Dear Member:

Enclosed is your 2016 Schedule K-1 (Form 1065), Partner's Share of
Income, Credits, Deductions, Etc., which has been filed with the  LLC
tax return of  Laddcap Value Partners III LLC.

The amounts reported to you on lines 1 through 20 of the Schedule K-1
represent your share of income, credits, deductions, and other information
and must be reported on the appropriate lines of your income tax return.
Amounts were allocated to you based on the  membership agreement.
The IRS uses codes on some lines of the Schedule K-1 to identify the
item and provide reporting information.  These codes are identified on
page 2 of the Schedule K-1.

Should you have any questions regarding the information reported to you on
this Schedule K-1, please call.

Sincerely,

For
Laddcap Value Partners III LLC

Confidential

LADD-MGT-00087849

☒ Final K-1      ☐ Amended K-1

651113

OMB No. 1545-0123

| Schedule K-1 (Form 1065) | **2016** | | Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** | | |
|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____ 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| Part I | **Information About the Partnership** |
|---|---|

A  Partnership's employer identification number

B  Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners III LLC
500 Mamaroneck Avenue  -  suite 320
Harrison, NY 10528

C  IRS Center where partnership filed return
Cincinnati, OH

D  ☐ Check if this is a publicly traded partnership (PTP)

| Part II | **Information About the Partner** |
|---|---|

E  Partner's identifying number

F  Partner's name, address, city, state, and ZIP code
Michael S. Bukiet

G  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

H  ☒ Domestic partner    ☐ Foreign partner

I1  · · · · Individual

I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.) check here . . . . . . . . . . . . . . . . . . . . . ☐

J  Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 4.29414 % | 4.29414 % |
| Loss | 4.29414 % | 4.29414 % |
| Capital | 4.29414 % | 0.00000 % |

K  Partner's share of liabilities at year end

Nonrecourse . . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . $ _____
Recourse . . . . . . . . . . . . . . . . $ _____

L  Partner's capital account analysis

Beginning capital account . . . . . . . $ _____ 17,863.
Capital contributed during the year . . . $ _____
Current year increase (decrease) . . . . $ _____ 40,177.
Withdrawals & distributions . . . . . . . $ _____ 50,000.
Ending capital account . . . . . . . . . $ _____ 8,040.

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If 'Yes', attach statement (see instructions)

| 1 | Ordinary business income (loss) | | 15 | Credits |
|---|---|---|---|---|
| | -193. | | | |
| 2 | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| | 3. | | | |
| 6 a | Ordinary dividends | | | |
| 6 b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | | | | |
| 9 a | Net long-term capital gain (loss) | | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | | |
| 9 c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| | | | 19 | Distributions |
| 12 | Section 179 deduction | | A | 50,000. |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 3. |
| 14 | Self-employment earnings (loss) | | | |

\*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

PTPA0312  08/26/16

Confidential

LADD-MGT-00087850

Schedule K-1 (Form 1065) 2016    Michael S. Bukiet    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| Code | | Report on |
|---|---|---|
| **1** | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows | |
| | | **Report on** |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | Net rental real estate income (loss) | See the Partner's Instructions |
| **3** | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | Guaranteed payments | Schedule E, line 28, column (j) |
| **5** | Interest income | Form 1040, line 8a |
| **6a** | Ordinary dividends | Form 1040, line 9a |
| **6b** | Qualified dividends | Form 1040, line 9b |
| **7** | Royalties | Schedule E, line 4 |
| **8** | Net short-term capital gain (loss) | Schedule D, line 5 |
| **9a** | Net long-term capital gain (loss) | Schedule D, line 12 |
| **9b** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** | Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** | Other income (loss) | |
| | **Code** | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub. 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | Section 179 deduction | See the Partner's Instructions |
| **13** | Other deductions | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | See the Partner's Instructions |
| | **D** Noncash contributions (30%) | |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Contributions (100%) | |
| | **H** Investment interest expense | Form 4952, line 1 |
| | **I** Deductions — royalty income | Schedule E, line 19 |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **N** Educational assistance benefits | See the Partner's Instructions |
| | **O** Dependent care benefits | Form 2441, line 12 |
| | **P** Preproductive period expenses | See the Partner's Instructions |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **R** Pensions and IRAs | See the Partner's Instructions |
| | **S** Reforestation expense deduction | See the Partner's Instructions |
| | **T** Domestic production activities information | See Form 8903 Instructions |
| | **U** Qualified production activities income | Form 8903, line 7b |
| | **V** Employer's Form W-2 wages | Form 8903, line 17 |
| | **W** Other deductions | See the Partner's Instructions |
| **14** | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | Credits | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | **E** Qualified rehabilitation expenditures (rental real estate) | |
| | **F** Other rental real estate credits | |
| | **G** Other rental credits | |
| | **H** Undistributed capital gains credit | Form 1040, line 73, check box a |
| | **I** Biofuel producer credit | |
| | **J** Work opportunity credit | See the Partner's Instructions |
| | **K** Disabled access credit | |

| Code | | Report on |
|---|---|---|
| | **L** Empowerment zone employment credit | |
| | **M** Credit for increasing research activities | |
| | **N** Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | **O** Backup withholding | |
| | **P** Other credits | |
| **16** | Foreign transactions | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| | **D** Passive category | |
| | **E** General category | Form 1116, Part I |
| | **F** Other | |
| | Deductions allocated and apportioned at partner level | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **I** Passive category | |
| | **J** General category | Form 1116, Part I |
| | **K** Other | |
| | Other information | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | Alternative minimum tax (AMT) items | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | |
| | **C** Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **18** | Tax-exempt income and nondeductible expenses | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | Distributions | |
| | **A** Cash and marketable securities | |
| | **B** Distribution subject to section 737 | See the Partner's Instructions |
| | **C** Other property | |
| **20** | Other information | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | See Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deduction | |
| | **N** Interest expense for corporate partners | |
| | **O** Section 453(l)(3) information | |
| | **P** Section 453A(c) information | |
| | **Q** Section 1260(b) information | |
| | **R** Interest allocable to production expenditures | See the Partner's Instructions |
| | **S** CCF nonqualified withdrawals | |
| | **T** Depletion information — oil and gas | |
| | **U** Reserved | |
| | **V** Unrelated business taxable income | |
| | **W** Precontribution gain (loss) | |
| | **X** Section 108(i) information | |
| | **Y** Net investment income | |
| | **Z** Other information | |

PTPA0312   08/26/16          Schedule K-1 (Form 1065) 2016

Confidential

Laddcap Value Partners III LLC                                                                                    1

Schedule K-1 (Michael S. Bukiet), Supplemental Information
**Supplemental Information**

| Item 1 (c) - Capital account adjustments: | |
| --- | --- |
| Ordinary income (loss) | -193. |
| Interest | 3. |
| Unrealized appreciation | 40,367. |
| Total | 40,177. |

Confidential

☐ Final K-1          ☐ Amended K-1

**651113**

OMB No. 1545-0123

| Schedule K-1 | **2016** |
|---|---|
| (Form 1065) | For calendar year 2016, or tax |
| Department of the Treasury Internal Revenue Service | year beginning _____ , 2016 Ending _____ |

## Partner's Share of Income, Deductions, Credits, etc. ➤ See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

Laddcap Value Associates
500 Mamaroneck Avenue
suite 320
Harrison, NY 10528

**G** ☒ General partner or LLC member-manager  ☐ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** · · · · Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.74640 % | 5.74640 % |
| Loss | 5.74640 % | 5.74640 % |
| Capital | 5.74640 % | 5.74640 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse · · · · · · · · · · · · · · · | $ |
| Qualified nonrecourse financing · · · · | $ |
| Recourse · · · · · · · · · · · · · · · · · | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account · · · · · · · · | $ |
| Capital contributed during the year · · · | $ |
| Current year increase (decrease) · · · · | $ |
| Withdrawals & distributions · · · · · · · | $ |
| Ending capital account · · · · · · · · · · | $ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If 'Yes', attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -196. | 15 | Credits |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income 8. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9a | Net long-term capital gain (loss) | 17 | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information A   8. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

**FOR IRS USE ONLY**

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2016

PTPA0312  08/26/16

Confidential

Schedule K-1 (Form 1065) 2016    Laddcap Value Associates    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub. 535 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | |
| | D  Noncash contributions (30%) | See the Partner's Instructions |
| | E  Capital gain property to a 50% organization (30%) | |
| | F  Capital gain property (20%) | |
| | G  Contributions (100%) | |
| | H  Investment interest expense | Form 4952, line 1 |
| | I  Deductions — royalty income | Schedule E, line 19 |
| | J  Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L  Deductions — portfolio (other) | Schedule A, line 28 |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N  Educational assistance benefits | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 12 |
| | P  Preproductive period expenses | See the Partner's Instructions |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R  Pensions and IRAs | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions |
| | T  Domestic production activities information | See Form 8903 instructions |
| | U  Qualified production activities income | Form 8903, line 7b |
| | V  Employer's Form W-2 wages | Form 8903, line 17 |
| | W  Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| | A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B  Low-income housing credit (other) from pre-2008 buildings | |
| | C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | D  Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | E  Qualified rehabilitation expenditures (rental real estate) | |
| | F  Other rental real estate credits | |
| | G  Other rental credits | |
| | H  Undistributed capital gains credit | Form 1040, line 73; check box a |
| | I  Biofuel producer credit | |
| | J  Work opportunity credit | See the Partner's Instructions |
| | K  Disabled access credit | |

| | | Report on |
|---|---|---|
| | Code | |
| | L  Empowerment zone employment credit | |
| | M  Credit for increasing research activities | See the Partner's Instructions |
| | N  Credit for employer social security and Medicare taxes | |
| | O  Backup withholding | |
| | P  Other credits | |
| 16 | Foreign transactions | |
| | A  Name of country or U.S. possession | |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| | D  Passive category | |
| | E  General category | Form 1116, Part I |
| | F  Other | |
| | Deductions allocated and apportioned at partner level | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| | I  Passive category | |
| | J  General category | Form 1116, Part I |
| | K  Other | |
| | Other information | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C  Depletion (other than oil & gas) | |
| | D  Oil, gas, & geothermal — gross income | |
| | E  Oil, gas, & geothermal — deductions | |
| | F  Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| | A  Cash and marketable securities | |
| | B  Distribution subject to section 737 | See the Partner's Instructions |
| | C  Other property | |
| 20 | Other information | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H  Recapture of investment credit | See Form 4255 |
| | I  Recapture of other credits | See the Partner's Instructions |
| | J  Look-back interest — completed long-term contracts | See Form 8697 |
| | K  Look-back interest — income forecast method | See Form 8866 |
| | L  Dispositions of property with section 179 deductions | |
| | M  Recapture of section 179 deduction | |
| | N  Interest expense for corporate partners | |
| | O  Section 453(l)(3) information | |
| | P  Section 453A(c) information | |
| | Q  Section 1260(b) information | |
| | R  Interest allocable to production expenditures | See the Partner's Instructions |
| | S  CCF nonqualified withdrawals | |
| | T  Depletion information — oil and gas | |
| | U  Reserved | |
| | V  Unrelated business taxable income | |
| | W  Precontribution gain (loss) | |
| | X  Section 108(i) information | |
| | Y  Net investment income | |
| | Z  Other information | |

DTPA0312   08/26/16          Schedule K-1 (Form 1065) 2016

LADD-MGT-00088924

☐ Final K-1   ☐ Amended K-1

651113

OMB No. 1545-0123

**Schedule K-1**
(Form 1065)

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____, 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue -- suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Robert Ladd

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** · · · · Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 21.85360 % | 21.85360 % |
| Loss | 21.85360 % | 21.85360 % |
| Capital | 21.85360 % | 24.78520 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse · · · · · · · · · · · · · · · | $ |
| Qualified nonrecourse financing · · · · | $ |
| Recourse · · · · · · · · · · · · · · · · | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account · · · · · · · · | $ |
| Capital contributed during the year · · · · | $ |
| Current year increase (decrease) · · · · | $ |
| Withdrawals & distributions · · · · · · · | $ |
| Ending capital account · · · · · · · · · | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | -744. | | |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 31. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9a | Net long-term capital gain (loss) | 17 | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| | | 20 | Other information |
| | | A | 31. |
| 14 | Self-employment earnings (loss) | | |
| A | -744. | | |
| C | -744. | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

Confidential

Schedule K-1 (Form 1065) 2016      Robert Ladd                                                                                           Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | **Report on** |
|---|---|
| **1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows: | |
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (i) |
| Nonpassive income | Schedule E, line 28, column (j) |
| **2** Net rental real estate income (loss) | See the Partner's Instructions |
| **3** Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| **4** Guaranteed payments | Schedule E, line 28, column (j) |
| **5** Interest income | Form 1040, line 8a |
| **6a** Ordinary dividends | Form 1040, line 9a |
| **6b** Qualified dividends | Form 1040, line 9b |
| **7** Royalties | Schedule E, line 4 |
| **8** Net short-term capital gain (loss) | Schedule D, line 5 |
| **9a** Net long-term capital gain (loss) | Schedule D, line 12 |
| **9b** Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** Other income (loss) | |

**Code**
| | |
|---|---|
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| **12** Section 179 deduction | See the Partner's Instructions |
| **13** Other deductions | |
| A Cash contributions (50%) | |
| B Cash contributions (30%) | |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | |
| E Capital gain property to a 50% organization (30%) | |
| F Capital gain property (20%) | |
| G Contributions (100%) | |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L Deductions — portfolio (other) | Schedule A, line 28 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 12 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Domestic production activities information | See Form 8903 Instructions |
| U Qualified production activities income | Form 8903, line 7b |
| V Employer's Form W-2 wages | Form 8903, line 17 |
| W Other deductions | See the Partner's Instructions |
| **14** Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| **15** Credits | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B Low-income housing credit (other) from pre-2008 buildings | |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E Qualified rehabilitation expenditures (rental real estate) | |
| F Other rental real estate credits | |
| G Other rental credits | |
| H Undistributed capital gains credit | Form 1040, line 73; check box a |
| I Biofuel producer credit | |
| J Work opportunity credit | See the Partner's Instructions |
| K Disabled access credit | |

| | **Report on** |
|---|---|
| **Code** | |
| L Empowerment zone employment credit | |
| M Credit for increasing research activities | |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | |
| P Other credits | |
| **16** Foreign transactions | |
| A Name of country or U.S. possession | |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | |
| *Foreign gross income sourced at partnership level* | |
| D Passive category | |
| E General category | Form 1116, Part I |
| F Other | |
| *Deductions allocated and apportioned at partner level* | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I Passive category | |
| J General category | Form 1116, Part I |
| K Other | |
| *Other information* | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| **17** Alternative minimum tax (AMT) items | |
| A Post-1986 depreciation adjustment | |
| B Adjusted gain or loss | |
| C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal — gross income | |
| E Oil, gas, & geothermal — deductions | |
| F Other AMT items | |
| **18** Tax-exempt income and nondeductible expenses | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| **19** Distributions | |
| A Cash and marketable securities | |
| B Distribution subject to section 737 | See the Partner's Instructions |
| C Other property | |
| **20** Other information | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | See Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest — completed long-term contracts | See Form 8697 |
| K Look-back interest — income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | |
| M Recapture of section 179 deduction | |
| N Interest expense for corporate partners | |
| O Section 453(A)(c) information | |
| P Section 453A(c) information | |
| Q Section 1260(b) information | |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | |
| T Depletion information — oil and gas | |
| U Reserved | |
| V Unrelated business taxable income | |
| W Precontribution gain (loss) | |
| X Section 108(i) information | |
| Y Net investment income | |
| Z Other information | |

PTP40317   08/28/16                                                    Schedule K-1 (Form 1065) 2016

Confidential                                                                                    LADD-MGT-00088926

| ☐ Final K-1 | ☐ Amended K-1 | 651113 |
| --- | --- | --- |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

**Part I**   Information About the Partnership

A   Partnership's employer identification number

B   Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

C   IRS Center where partnership filed return
Cincinnati, OH

D   ☐ Check if this is a publicly traded partnership (PTP)

**Part II**   Information About the Partner

E   Partner's identifying number

F   Partner's name, address, city, state, and ZIP code
Robert Ladd  IRA

G   ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

H   ☒ Domestic partner     ☐ Foreign partner

I1   · · · · Individual

I2   If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · · ☐

J   Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 30.75220 % | 30.75220 % |
| Loss | 30.75220 % | 30.75220 % |
| Capital | 30.75220 % | 30.75220 % |

K   Partner's share of liabilities at year end

Nonrecourse · · · · · · · · · · · · · · · $ _____
Qualified nonrecourse financing · · · · $ _____
Recourse · · · · · · · · · · · · · · · · $ _____

L   Partner's capital account analysis

Beginning capital account · · · · · · · $ _____
Capital contributed during the year · · · $ _____
Current year increase (decrease) · · · · $ _____
Withdrawals & distributions · · · · · · · $ _____
Ending capital account · · · · · · · · · $ _____

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

M   Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

**Part III**   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business income (loss) | 15 | Credits |
| --- | --- | --- | --- |
| | -1,048. | | |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 45. | | |
| 6 a | Ordinary dividends | | |
| 6 b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9 a | Net long-term capital gain (loss) | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | |
| 9 c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| | | 20 | Other information |
| | | A | 45. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.     Schedule K-1 (Form 1065) 2016

FPPA0512  08/24/16

Confidential

LADD-MGT-00088927

Schedule K-1 (Form 1065) 2016    Robert Ladd    IRA

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

| | | | Report on |
|---|---|---|---|
| | Code | | |
| L | Empowerment zone employment credit | | |
| M | Credit for increasing research activities | | |
| N | Credit for employer social security and Medicare taxes | See the Partner's Instructions | |
| O | Backup withholding | | |
| P | Other credits | | |
| 16 | Foreign transactions | | |
| A | Name of country or U.S. possession | | |
| B | Gross income from all sources | Form 1116, Part I | |
| C | Gross income sourced at partner level | | |
| | Foreign gross income sourced at partnership level | | |
| D | Passive category | | |
| E | General category | Form 1116, Part I | |
| F | Other | | |
| | Deductions allocated and apportioned at partner level | | |
| G | Interest expense | Form 1116, Part I | |
| H | Other | Form 1116, Part I | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| I | Passive category | | |
| J | General category | Form 1116, Part I | |
| K | Other | | |
| | Other information | | |
| L | Total foreign taxes paid | Form 1116, Part II | |
| M | Total foreign taxes accrued | Form 1116, Part II | |
| N | Reduction in taxes available for credit | Form 1116, line 12 | |
| O | Foreign trading gross receipts | Form 8873 | |
| P | Extraterritorial income exclusion | Form 8873 | |
| Q | Other foreign transactions | See the Partner's Instructions | |
| 17 | Alternative minimum tax (AMT) items | | |
| A | Post-1986 depreciation adjustment | | |
| B | Adjusted gain or loss | | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 | |
| D | Oil, gas, & geothermal — gross income | | |
| E | Oil, gas, & geothermal — deductions | | |
| F | Other AMT items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| A | Tax-exempt interest income | Form 1040, line 8b | |
| B | Other tax-exempt income | See the Partner's Instructions | |
| C | Nondeductible expenses | See the Partner's Instructions | |
| 19 | Distributions | | |
| A | Cash and marketable securities | | |
| B | Distribution subject to section 737 | See the Partner's Instructions | |
| C | Other property | | |
| 20 | Other information | | |
| A | Investment income | Form 4952, line 4a | |
| B | Investment expenses | Form 4952, line 5 | |
| C | Fuel tax credit information | Form 4136 | |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions | |
| E | Basis of energy property | See the Partner's Instructions | |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 | |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 | |
| H | Recapture of investment credit | See Form 4255 | |
| I | Recapture of other credits | See the Partner's Instructions | |
| J | Look-back interest — completed long-term contracts | See Form 8697 | |
| K | Look-back interest — income forecast method | See Form 8866 | |
| L | Dispositions of property with section 179 deductions | | |
| M | Recapture of section 179 deduction | | |
| N | Interest expense for corporate partners | | |
| O | Section 453(l)(3) information | | |
| P | Section 453A(c) information | | |
| Q | Section 1260(b) information | | |
| R | Interest allocable to production expenditures | See the Partner's Instructions | |
| S | CCF nonqualified withdrawals | | |
| T | Depletion information — oil and gas | | |
| U | Reserved | | |
| V | Unrelated business taxable income | | |
| W | Precontribution gain (loss) | | |
| X | Section 108(i) information | | |
| Y | Net investment income | | |
| Z | Other information | | |

PTP4D312  08/26/16          Schedule K-1 (Form 1065) 2016

LADD-MGT-00088928

☐ Final K-1          ☐ Amended K-1

**651113**

OMB No. 1545-0123

| Schedule K-1 | **2016** |
|---|---|
| (Form 1065) | For calendar year 2016, or tax |

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2016

ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| **Part III** | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -177. | | |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 7. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9a | Net long-term capital gain (loss) | 17 | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | A | 7. |
| 14 | Self-employment earnings (loss) | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

Sharon Ladd  IRA

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** · · · · Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 5.19350 % | 5.19350 % |
| Loss | 5.19350 % | 5.19350 % |
| Capital | 5.19350 % | 5.19350 % |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . . $ _____

Recourse . . . . . . . . . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . . . . . $ _____

Capital contributed during the year . . . $ _____

Current year increase (decrease) . . . . $ _____

Withdrawals & distributions . . . . . . . $ _____

Ending capital account . . . . . . . . . $ _____

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2016

PTPA0812  08/26/16

LADD-MGT-00088929

Schedule K-1 (Form 1065) 2016     Sharon Ladd    IRA                                                          Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on | | | | Code | Report on |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows | | | | L | Empowerment zone employment credit | |
| | Passive loss | See the Partner's Instructions | | | M | Credit for increasing research activities | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) | | | N | Credit for employer social security and Medicare taxes | |
| | Nonpassive loss | Schedule E, line 28, column (h) | | | O | Backup withholding | |
| | Nonpassive income | Schedule E, line 28, column (j) | | | P | Other credits | |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions | | 16 | Foreign transactions | | |
| 3 | Other net rental income (loss) | | | | A | Name of country or U.S. possession | |
| | Net income | Schedule E, line 28, column (g) | | | B | Gross income from all sources | Form 1116, Part I |
| | Net loss | See the Partner's Instructions | | | C | Gross income sourced at partner level | |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) | | | | Foreign gross income sourced at partnership level | |
| 5 | Interest income | Form 1040, line 8a | | | D | Passive category | |
| 6a | Ordinary dividends | Form 1040, line 9a | | | E | General category | Form 1116, Part I |
| 6b | Qualified dividends | Form 1040, line 9b | | | F | Other | |
| 7 | Royalties | Schedule E, line 4 | | | | Deductions allocated and apportioned at partner level | |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 | | | G | Interest expense | Form 1116, Part I |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 | | | H | Other | Form 1116, Part I |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | | | | Deductions allocated and apportioned at partnership level to foreign source income | |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions | | | I | Passive category | |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions | | | J | General category | Form 1116, Part I |
| 11 | Other income (loss) | | | | K | Other | |
| | Code | | | | | Other information | |
| | A | Other portfolio income (loss) | See the Partner's Instructions | | L | Total foreign taxes paid | Form 1116, Part II |
| | B | Involuntary conversions | See the Partner's Instructions | | M | Total foreign taxes accrued | Form 1116, Part II |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 | | N | Reduction in taxes available for credit | Form 1116, line 12 |
| | D | Mining exploration costs recapture | See Pub. 535 | | O | Foreign trading gross receipts | Form 8873 |
| | E | Cancellation of debt | Form 1040, line 21 or Form 982 | | P | Extraterritorial income exclusion | Form 8873 |
| | F | Other income (loss) | See the Partner's Instructions | | Q | Other foreign transactions | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions | | 17 | Alternative minimum tax (AMT) items | | |
| 13 | Other deductions | | | | A | Post-1986 depreciation adjustment | |
| | A | Cash contributions (50%) | | | B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | B | Cash contributions (30%) | | | C | Depletion (other than oil & gas) | |
| | C | Noncash contributions (50%) | See the Partner's Instructions | | D | Oil, gas, & geothermal — gross income | |
| | D | Noncash contributions (30%) | | | E | Oil, gas, & geothermal — deductions | |
| | E | Capital gain property to a 50% organization (30%) | | | F | Other AMT items | |
| | F | Capital gain property (20%) | | 18 | Tax-exempt income and nondeductible expenses | | |
| | G | Contributions (100%) | | | A | Tax-exempt interest income | Form 1040, line 8b |
| | H | Investment interest expense | Form 4952, line 1 | | B | Other tax-exempt income | See the Partner's Instructions |
| | I | Deductions — royalty income | Schedule E, line 19 | | C | Nondeductible expenses | See the Partner's Instructions |
| | J | Section 59(e)(2) expenditures | See the Partner's Instructions | | 19 | Distributions | | |
| | K | Deductions — portfolio (2% floor) | Schedule A, line 23 | | A | Cash and marketable securities | |
| | L | Deductions — portfolio (other) | Schedule A, line 28 | | B | Distribution subject to section 737 | See the Partner's Instructions |
| | M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | | C | Other property | |
| | N | Educational assistance benefits | See the Partner's Instructions | | 20 | Other information | | |
| | O | Dependent care benefits | Form 2441, line 12 | | A | Investment income | Form 4952, line 4a |
| | P | Preproductive period expenses | See the Partner's Instructions | | B | Investment expenses | Form 4952, line 5 |
| | Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | | C | Fuel tax credit information | Form 4136 |
| | R | Pensions and IRAs | See the Partner's Instructions | | D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | S | Reforestation expense deduction | See the Partner's Instructions | | E | Basis of energy property | See the Partner's Instructions |
| | T | Domestic production activities information | See Form 8903 instructions | | F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | U | Qualified production activities income | Form 8903, line 7b | | G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | V | Employer's Form W-2 wages | Form 8903, line 17 | | H | Recapture of investment credit | See Form 4255 |
| | W | Other deductions | See the Partner's Instructions | | I | Recapture of other credits | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | | | J | Look-back interest — completed long-term contracts | See Form 8697 |
| | Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | | | K | Look-back interest — income forecast method | See Form 8866 |
| | A | Net earnings (loss) from self-employment | Schedule SE, Section A or B | | L | Dispositions of property with section 179 deductions | |
| | B | Gross farming or fishing income | See the Partner's Instructions | | M | Recapture of section 179 deduction | See the Partner's Instructions |
| | C | Gross non-farm income | See the Partner's Instructions | | N | Interest expense for corporate partners | |
| 15 | Credits | | | | O | Section 453(l)(3) information | |
| | A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | | | P | Section 453A(c) information | |
| | B | Low-income housing credit (other) from pre-2008 buildings | | | Q | Section 1260(b) information | |
| | C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions | | R | Interest allocable to production expenditures | See the Partner's Instructions |
| | D | Low-income housing credit (other) from post-2007 buildings | | | S | CCF nonqualified withdrawals | |
| | E | Qualified rehabilitation expenditures (rental real estate) | | | T | Depletion information — oil and gas | |
| | F | Other rental real estate credits | | | U | Reserved | |
| | G | Other rental credits | | | V | Unrelated business taxable income | |
| | H | Undistributed capital gains credit | Form 1040, line 73, check box a | | W | Precontribution gain (loss) | |
| | I | Biofuel producer credit | | | X | Section 108(i) information | |
| | J | Work opportunity credit | See the Partner's Instructions | | Y | Net investment income | |
| | K | Disabled access credit | | | Z | Other information | |

DTP40312   08/26/16                                                                Schedule K-1 (Form 1065) 2016

| ☐ Final K-1 | ☐ Amended K-1 | 651113 |
| --- | --- | --- |

OMB No. 1545-0123

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2016**

For calendar year 2016, or tax
year beginning _____ , 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

Nancy Karpf   IRA

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** · · · · Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 2.87900 % | 2.87900 % |
| Loss | 2.87900 % | 2.87900 % |
| Capital | 2.87900 % | 2.87900 % |

**K** Partner's share of liabilities at year end
Nonrecourse · · · · · · · · · · · · · · · · $ _____
Qualified nonrecourse financing · · · · $ _____
Recourse · · · · · · · · · · · · · · · · · · $ _____

**L** Partner's capital account analysis
Beginning capital account · · · · · · · $ _____
Capital contributed during the year · · · $ _____
Current year increase (decrease) · · · · $ _____
Withdrawals & distributions · · · · · · · $ _____
Ending capital account · · · · · · · · · · $ _____
☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Ordinary business income (loss) | -98. | 15 | Credits |
| 2 | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | 4. | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | | | | |
| 9a | Net long-term capital gain (loss) | | 17 | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| | | | A | 59,085. |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 4. |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

PTPA0312   08/24/16

Confidential

LADD-MGT-00088931

Schedule K-1 (Form 1065) 2016    Nancy Karpf    IRA

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | **Code** | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | **Credits** | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

| | **Code** | **Report on** |
|---|---|---|
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |
| 16 | **Foreign transactions** | |
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
| | Deductions allocated and apportioned at partner level | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
| | Other information | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | **Alternative minimum tax (AMT) items** | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
| 18 | **Tax-exempt income and nondeductible expenses** | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | **Distributions** | |
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |
| 20 | **Other information** | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

DTPA0312  08/20/16

Schedule K-1 (Form 1065) 2016

| ☐ Final K-1 | ☐ Amended K-1 | 651113 |
| --- | --- | --- |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| # | Item | # | Item |
| --- | --- | --- | --- |
| 1 | Ordinary business income (loss)  -208. | 15 | Credits |
| 2 | | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income  9. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9a | Net long-term capital gain (loss) | 17 | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions  A 126,000. |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information  A 9. |
| 14 | Self-employment earnings (loss) | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue -- suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Leonard Karpf  IRA

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1**    · · · · Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 6.11240 % | 6.11240 % |
| Loss | 6.11240 % | 6.11240 % |
| Capital | 6.11240 % | 6.11240 % |

**K** Partner's share of liabilities at year end

Nonrecourse . . . . . . . . . . . . . . . $
Qualified nonrecourse financing . . . . $
Recourse . . . . . . . . . . . . . . . . . $

**L** Partner's capital account analysis

Beginning capital account . . . . . . . $
Capital contributed during the year . . . $
Current year increase (decrease) . . . . $
Withdrawals & distributions . . . . . . . $
Ending capital account . . . . . . . . . $

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

"See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    Schedule K-1 (Form 1065) 2016

PTPA0012  08/24/16

Confidential



**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| 2 **Net rental real estate income (loss)** | See the Partner's Instructions |
| 3 **Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| 4 **Guaranteed payments** | Schedule E, line 28, column (j) |
| 5 **Interest income** | Form 1040, line 8a |
| 6a **Ordinary dividends** | Form 1040, line 9a |
| 6b **Qualified dividends** | Form 1040, line 9b |
| 7 **Royalties** | Schedule E, line 4 |
| 8 **Net short-term capital gain (loss)** | Schedule D, line 5 |
| 9a **Net long-term capital gain (loss)** | Schedule D, line 12 |
| 9b **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| 10 **Net section 1231 gain (loss)** | See the Partner's Instructions |
| 11 **Other income (loss)** | |

| Code | | Report on |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

| | Report on |
|---|---|
| 12 **Section 179 deduction** | See the Partner's Instructions |
| 13 **Other deductions** | |
| A Cash contributions (50%) | See the Partner's Instructions |
| B Cash contributions (30%) | See the Partner's Instructions |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F Capital gain property (20%) | See the Partner's Instructions |
| G Contributions (100%) | See the Partner's Instructions |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L Deductions — portfolio (other) | Schedule A, line 28 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 12 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Domestic production activities information | See Form 8903 instructions |
| U Qualified production activities income | Form 8903, line 7b |
| V Employer's Form W-2 wages | Form 8903, line 17 |
| W Other deductions | See the Partner's Instructions |
| 14 **Self-employment earnings (loss)** | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | Report on |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| 15 **Credits** | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| F Other rental real estate credits | See the Partner's Instructions |
| G Other rental credits | See the Partner's Instructions |
| H Undistributed capital gains credit | Form 1040, line 73; check box a |
| I Biofuel producer credit | See the Partner's Instructions |
| J Work opportunity credit | See the Partner's Instructions |
| K Disabled access credit | See the Partner's Instructions |

| Code | | Report on |
|---|---|---|
| L | Empowerment zone employment credit | See the Partner's Instructions |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | See the Partner's Instructions |
| P | Other credits | See the Partner's Instructions |
| 16 | **Foreign transactions** | |
| A | Name of country or U.S. possession | Form 1116, Part I |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| D | Passive category | Form 1116, Part I |
| E | General category | Form 1116, Part I |
| F | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partner level* | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I | Passive category | Form 1116, Part I |
| J | General category | Form 1116, Part I |
| K | Other | Form 1116, Part I |
| | *Other information* | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | **Alternative minimum tax (AMT) items** | |
| A | Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal — deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F | Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| 18 | **Tax-exempt income and nondeductible expenses** | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | **Distributions** | |
| A | Cash and marketable securities | See the Partner's Instructions |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | See the Partner's Instructions |
| 20 | **Other information** | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M | Recapture of section 179 deduction | See the Partner's Instructions |
| N | Interest expense for corporate partners | See the Partner's Instructions |
| O | Section 453(l)(3) information | See the Partner's Instructions |
| P | Section 453A(c) information | See the Partner's Instructions |
| Q | Section 1260(b) information | See the Partner's Instructions |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | See the Partner's Instructions |
| T | Depletion information — oil and gas | See the Partner's Instructions |
| U | Reserved | See the Partner's Instructions |
| V | Unrelated business taxable income | See the Partner's Instructions |
| W | Precontribution gain (loss) | See the Partner's Instructions |
| X | Section 108(i) information | See the Partner's Instructions |
| Y | Net investment income | See the Partner's Instructions |
| Z | Other information | See the Partner's Instructions |

| | Final K-1 | | Amended K-1 | **651113** |
|---|---|---|---|---|

OMB No. 1545-0123

| **Schedule K-1** (Form 1065) | **2016** | | **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____ , 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc. ► See separate instructions.

| 1 | Ordinary business income (loss) | | 15 | Credits |
|---|---|---|---|---|
| | -531. | | | |
| 2 | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| | 22. | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | | | | |
| 9a | Net long-term capital gain (loss) | | 17 | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| | | | A | 100,000. |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 22. |
| 14 | Self-employment earnings (loss) | | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue -- suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Residuary Trust u/w Henry Karpf
Dorothy Karpf, Trustee

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** ·····Trust

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 15.60390 % | 15.60390 % |
| Loss | 15.60390 % | 15.60390 % |
| Capital | 15.60390 % | 15.60390 % |

**K** Partner's share of liabilities at year end

| Nonrecourse . . . . . . . . . . . . . . . | $ |
| Qualified nonrecourse financing . . . . | $ |
| Recourse . . . . . . . . . . . . . . . . . | $ |

**L** Partner's capital account analysis

| Beginning capital account . . . . . . . | $ |
| Capital contributed during the year . . . | $ |
| Current year increase (decrease) . . . . | $ |
| Withdrawals & distributions . . . . . . . | $ |
| Ending capital account . . . . . . . . . | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

Schedule K-1 (Form 1065) 2016

PTPA0612  08/24/16

Confidential

Schedule K-1 (Form 1065) 2016    Residuary Trust u/w Henry Karpf    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on | | | | Code | | Report on |
|---|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | | | | L | Empowerment zone employment credit | |
| | Passive loss | See the Partner's Instructions | | | | M | Credit for increasing research activities | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) | | | | N | Credit for employer social security and Medicare taxes | |
| | Nonpassive loss | Schedule E, line 28, column (h) | | | | O | Backup withholding | |
| | Nonpassive income | Schedule E, line 28, column (j) | | | | P | Other credits | |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions | | 16 | Foreign transactions | | | |
| 3 | Other net rental income (loss) | | | | | A | Name of country or U.S. possession | |
| | Net income | Schedule E, line 28, column (g) | | | | B | Gross income from all sources | Form 1116, Part I |
| | Net loss | See the Partner's Instructions | | | | C | Gross income sourced at partner level | |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) | | | Foreign gross income sourced at partnership level | | | |
| 5 | Interest income | Form 1040, line 8a | | | | D | Passive category | |
| 6 a | Ordinary dividends | Form 1040, line 9a | | | | E | General category | Form 1116, Part I |
| 6 b | Qualified dividends | Form 1040, line 9b | | | | F | Other | |
| 7 | Royalties | Schedule E, line 4 | | | Deductions allocated and apportioned at partner level | | | |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 | | | | G | Interest expense | Form 1116, Part I |
| 9 a | Net long-term capital gain (loss) | Schedule D, line 12 | | | | H | Other | Form 1116, Part I |
| 9 b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| 9 c | Unrecaptured section 1250 gain | See the Partner's Instructions | | | | I | Passive category | |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions | | | | J | General category | Form 1116, Part I |
| 11 | Other income (loss) | | | | | K | Other | |
| | Code | | | | Other information | | | |
| | A  Other portfolio income (loss) | See the Partner's Instructions | | | | L | Total foreign taxes paid | Form 1116, Part II |
| | B  Involuntary conversions | See the Partner's Instructions | | | | M | Total foreign taxes accrued | Form 1116, Part II |
| | C  Sec. 1256 contracts & straddles | Form 6781, line 1 | | | | N | Reduction in taxes available for credit | Form 1116, line 12 |
| | D  Mining exploration costs recapture | See Pub. 535 | | | | O | Foreign trading gross receipts | Form 8873 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 | | | | P | Extraterritorial income exclusion | Form 8873 |
| | F  Other income (loss) | See the Partner's Instructions | | | | Q | Other foreign transactions | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions | | 17 | Alternative minimum tax (AMT) items | | | |
| 13 | Other deductions | | | | | A | Post-1986 depreciation adjustment | |
| | A  Cash contributions (50%) | | | | | B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | B  Cash contributions (30%) | | | | | C | Depletion (other than oil & gas) | |
| | C  Noncash contributions (50%) | See the Partner's Instructions | | | | D | Oil, gas, & geothermal — gross income | |
| | D  Noncash contributions (30%) | | | | | E | Oil, gas, & geothermal — deductions | |
| | E  Capital gain property to a 50% organization (30%) | | | | | F | Other AMT items | |
| | F  Capital gain property (20%) | | | 18 | Tax-exempt income and nondeductible expenses | | | |
| | G  Contributions (100%) | | | | | A | Tax-exempt interest income | Form 1040, line 8b |
| | H  Investment interest expense | Form 4952, line 1 | | | | B | Other tax-exempt income | See the Partner's Instructions |
| | I  Deductions — royalty income | Schedule E, line 19 | | | | C | Nondeductible expenses | See the Partner's Instructions |
| | J  Section 59(e)(2) expenditures | See the Partner's Instructions | | 19 | Distributions | | | |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 23 | | | | A | Cash and marketable securities | See the Partner's Instructions |
| | L  Deductions — portfolio (other) | Schedule A, line 28 | | | | B | Distribution subject to section 737 | |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | | | | C | Other property | |
| | N  Educational assistance benefits | See the Partner's Instructions | | 20 | Other information | | | |
| | O  Dependent care benefits | Form 2441, line 12 | | | | A | Investment income | Form 4952, line 4a |
| | P  Preproductive period expenses | See the Partner's Instructions | | | | B | Investment expenses | Form 4952, line 5 |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | | | | C | Fuel tax credit information | Form 4136 |
| | R  Pensions and IRAs | See the Partner's Instructions | | | | D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions | | | | E | Basis of energy property | See the Partner's Instructions |
| | T  Domestic production activities information | See Form 8903 Instructions | | | | F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | U  Qualified production activities income | Form 8903, line 7a | | | | G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | V  Employer's Form W-2 wages | Form 8903, line 17 | | | | H | Recapture of investment credit | See Form 4255 |
| | W  Other deductions | See the Partner's Instructions | | | | I | Recapture of other credits | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | | | | | J | Look-back interest — completed long-term contracts | See Form 8697 |
| | Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | | | | | K | Look-back interest — income forecast method | See Form 8866 |
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B | | | | L | Dispositions of property with section 179 deductions | See the Partner's Instructions |
| | B  Gross farming or fishing income | See the Partner's Instructions | | | | M | Recapture of section 179 deduction | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions | | | | N | Interest expense for corporate partners | |
| 15 | Credits | | | | | O | Section 453(l)(3) information | |
| | A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | | | | | P | Section 453A(c) information | |
| | B  Low-income housing credit (other) from pre-2008 buildings | | | | | Q | Section 1260(b) information | |
| | C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | | | | | R | Interest allocable to production expenditures | See the Partner's Instructions |
| | D  Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions | | | | S | CCF nonqualified withdrawals | |
| | E  Qualified rehabilitation expenditures (rental real estate) | | | | | T | Depletion information — oil and gas | |
| | F  Other rental real estate credits | | | | | U | Reserved | |
| | G  Other rental credits | | | | | V | Unrelated business taxable income | |
| | H  Undistributed capital gains credit | Form 1040, line 73; check box a | | | | W | Precontribution gain (loss) | |
| | I  Biofuel producer credit | | | | | X | Section 108(i) information | |
| | J  Work opportunity credit | See the Partner's Instructions | | | | Y | Net investment income | |
| | K  Disabled access credit | | | | | Z | Other information | |

DTPA6312  08/26/16                                                Schedule K-1 (Form 1065) 2016

Confidential                                                                                         LADD-MGT-00088936

☐ Final K-1      ☐ Amended K-1

651113

OMB No. 1545-0123

**Schedule K-1**
(Form 1065)

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 20 to

ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Shirley Ladd

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** · · · · Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · · · · · · · · · · · · · · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 1.44520 % | 1.44520 % |
| Loss | 1.44520 % | 1.44520 % |
| Capital | 1.44520 % | 1.44520 % |

**K** Partner's share of liabilities at year end

Nonrecourse · · · · · · · · · · · · · · · $ _____

Qualified nonrecourse financing · · · · $ _____

Recourse · · · · · · · · · · · · · · · · · $ _____

**L** Partner's capital account analysis

Beginning capital account · · · · · · · $ _____

Capital contributed during the year · · $ _____

Current year increase (decrease) · · · · $ _____

Withdrawals & distributions · · · · · · · $ ( _____ )

Ending capital account · · · · · · · · · $ _____

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If 'Yes', attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -49. | 15 | Credits |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income 2. | | |
| 6 a | Ordinary dividends | | |
| 6 b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9 a | Net long-term capital gain (loss) | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | |
| 9 c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | | A                2. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2016

PTPA0312   08/26/16

Confidential

Schedule K-1 (Form 1065) 2016   Shirley Ladd

Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on | | | | Code | Report on |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | | | L | Empowerment zone employment credit | |
| | | | | | M | Credit for increasing research activities | See the Partner's Instructions |
| | Passive loss | See the Partner's Instructions | | | N | Credit for employer social security and Medicare taxes | |
| | Passive income | Schedule E, line 28, column (g) | | | O | Backup withholding | |
| | Nonpassive loss | Schedule E, line 28, column (h) | | | P | Other credits | |
| | Nonpassive income | Schedule E, line 28, column (j) | | 16 | Foreign transactions | |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions | | | A | Name of country or U.S. possession | |
| 3 | Other net rental income (loss) | | | | B | Gross income from all sources | Form 1116, Part I |
| | Net income | Schedule E, line 28, column (g) | | | C | Gross income sourced at partner level | |
| | Net loss | See the Partner's Instructions | | | | Foreign gross income sourced at partnership level | |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) | | | D | Passive category | |
| 5 | Interest income | Form 1040, line 8a | | | E | General category | Form 1116, Part I |
| 6 a | Ordinary dividends | Form 1040, line 9a | | | F | Other | |
| 6 b | Qualified dividends | Form 1040, line 9b | | | | Deductions allocated and apportioned at partner level | |
| 7 | Royalties | Schedule E, line 4 | | | G | Interest expense | Form 1116, Part I |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 | | | H | Other | Form 1116, Part I |
| 9 a | Net long-term capital gain (loss) | Schedule D, line 12 | | | | Deductions allocated and apportioned at partnership level to foreign source income | |
| 9 b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | | | I | Passive category | |
| 9 c | Unrecaptured section 1250 gain | See the Partner's Instructions | | | J | General category | Form 1116, Part I |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions | | | K | Other | |
| 11 | Other income (loss) | | | | | Other information | |
| | Code | | | | L | Total foreign taxes paid | Form 1116, Part II |
| | A | Other portfolio income (loss) | See the Partner's Instructions | | M | Total foreign taxes accrued | Form 1116, Part II |
| | B | Involuntary conversions | See the Partner's Instructions | | N | Reduction in taxes available for credit | Form 1116, line 12 |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 | | O | Foreign trading gross receipts | Form 8873 |
| | D | Mining exploration costs recapture | See Pub. 535 | | P | Extraterritorial income exclusion | Form 8873 |
| | E | Cancellation of debt | Form 1040, line 21 or Form 982 | | Q | Other foreign transactions | See the Partner's Instructions |
| | F | Other income (loss) | See the Partner's Instructions | | 17 | Alternative minimum tax (AMT) items | |
| 12 | Section 179 deduction | See the Partner's Instructions | | | A | Post-1986 depreciation adjustment | |
| 13 | Other deductions | | | | B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | A | Cash contributions (50%) | | | C | Depletion (other than oil & gas) | |
| | B | Cash contributions (30%) | | | D | Oil, gas, & geothermal — gross income | |
| | C | Noncash contributions (50%) | See the Partner's Instructions | | E | Oil, gas, & geothermal — deductions | |
| | D | Noncash contributions (30%) | | | F | Other AMT items | |
| | E | Capital gain property to a 50% organization (30%) | | 18 | Tax-exempt income and nondeductible expenses | |
| | F | Capital gain property (20%) | | | A | Tax-exempt interest income | Form 1040, line 8b |
| | G | Contributions (100%) | | | B | Other tax-exempt income | See the Partner's Instructions |
| | H | Investment interest expense | Form 4952, line 1 | | C | Nondeductible expenses | See the Partner's Instructions |
| | I | Deductions — royalty income | Schedule E, line 19 | | 19 | Distributions | |
| | J | Section 59(e)(2) expenditures | See the Partner's Instructions | | A | Cash and marketable securities | |
| | K | Deductions — portfolio (2% floor) | Schedule A, line 23 | | B | Distribution subject to section 737 | See the Partner's Instructions |
| | L | Deductions — portfolio (other) | Schedule A, line 28 | | C | Other property | |
| | M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | | 20 | Other information | |
| | N | Educational assistance benefits | See the Partner's Instructions | | A | Investment income | Form 4952, line 4a |
| | O | Dependent care benefits | Form 2441, line 12 | | B | Investment expenses | Form 4952, line 5 |
| | P | Preproductive period expenses | See the Partner's Instructions | | C | Fuel tax credit information | Form 4136 |
| | Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | | D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | R | Pensions and IRAs | See the Partner's Instructions | | E | Basis of energy property | See the Partner's Instructions |
| | S | Reforestation expense deduction | See the Partner's Instructions | | F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | T | Domestic production activities information | See Form 8903 Instructions | | G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | U | Qualified production activities income | Form 8903, line 7 | | H | Recapture of investment credit | See Form 4255 |
| | V | Employer's Form W-2 wages | Form 8903, line 17 | | I | Recapture of other credits | See the Partner's Instructions |
| | W | Other deductions | See the Partner's Instructions | | J | Look-back interest — completed long-term contracts | See Form 8697 |
| 14 | Self-employment earnings (loss) | | | | K | Look-back interest — income forecast method | See Form 8866 |
| | Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | | | | L | Dispositions of property with section 179 deductions | |
| | A | Net earnings (loss) from self-employment | Schedule SE, Section A or B | | M | Recapture of section 179 deduction | |
| | B | Gross farming or fishing income | See the Partner's Instructions | | N | Interest expense for corporate partners | |
| | C | Gross non-farm income | See the Partner's Instructions | | O | Section 453(l)(3) information | |
| 15 | Credits | | | | P | Section 453A(c) information | |
| | A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | | | Q | Section 1260(b) information | |
| | B | Low-income housing credit (other) from pre-2008 buildings | | | R | Interest allocable to production expenditures | See the Partner's Instructions |
| | C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions | | S | CCF nonqualified withdrawals | |
| | D | Low-income housing credit (other) from post-2007 buildings | | | T | Depletion information — oil and gas | |
| | E | Qualified rehabilitation expenditures (rental real estate) | | | U | Reserved | |
| | F | Other rental real estate credits | | | V | Unrelated business taxable income | |
| | G | Other rental credits | | | W | Precontribution gain (loss) | |
| | H | Undistributed capital gains credit | Form 1040, line 73; check box a | | X | Section 108(i) information | |
| | I | Biofuel producer credit | | | Y | Net investment income | |
| | J | Work opportunity credit | See the Partner's Instructions | | Z | Other information | |
| | K | Disabled access credit | | | | | |

BTP40312   08/26/16

Schedule K-1 (Form 1065) 2016

Confidential

LADD-MGT-00088938

| Schedule K-1 (Form 1065) | **2016** | | | | |
|---|---|---|---|---|---|

☒ Final K-1    ☐ Amended K-1

651113

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
**2016**

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____ , 2016
ending _____

### Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| **Part I** | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

**C** IRS Center where partnership filed return
Cincinnati, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
Daniel Waxler

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** · · · · Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions)

| | Beginning | Ending |
|---|---|---|
| Profit | 2.93160 % | 0.00000 % |
| Loss | 2.93160 % | 0.00000 % |
| Capital | 2.93160 % | 0.00000 % |

**K** Partner's share of liabilities at year end
Nonrecourse . . . . . . . . . . . . . . . $
Qualified nonrecourse financing . . . . $
Recourse . . . . . . . . . . . . . . . . $

**L** Partner's capital account analysis
Beginning capital account . . . . . . . $
Capital contributed during the year . . . $  0.
Current year increase (decrease) . . . . $  74,871.
Withdrawals & distributions . . . . . . . $
Ending capital account . . . . . . . . . $  74,871.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| **Part III** | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | −100. | | |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 4. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9a | Net long-term capital gain (loss) | 17 | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | A | 110,000. |
| 13 | Other deductions | 20 | Other information |
| | | A | 4. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2016

PTPA0012  08/08/16

Confidential

LADD-MGT-00088939

Schedule K-1 (Form 1065) 2016    Daniel Wexler

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub. 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 19 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 12 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7b |
| | V Employer's Form W-2 wages | Form 8903, line 17 |
| | W Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B Low-income housing credit (other) from pre-2008 buildings | |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | E Qualified rehabilitation expenditures (rental real estate) | |
| | F Other rental real estate credits | |
| | G Other rental credits | |
| | H Undistributed capital gains credit | Form 1040, line 73; check box a |
| | I Biofuel producer credit | |
| | J Work opportunity credit | See the Partner's Instructions |
| | K Disabled access credit | |

| Code | | Report on |
|---|---|---|
| | L Empowerment zone employment credit | |
| | M Credit for increasing research activities | |
| | N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | O Backup withholding | |
| | P Other credits | |
| 16 | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | Deductions allocated and apportioned at partner level | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | Other information | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| | A Cash and marketable securities | |
| | B Distribution subject to section 737 | See the Partner's Instructions |
| | C Other property | |
| 20 | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | See Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | |
| | R Interest allocable to production expenditures | See the Partner's Instructions |
| | S CCF nonqualified withdrawals | |
| | T Depletion information — oil and gas | |
| | U Reserved | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Section 108(i) information | |
| | Y Net investment income | |
| | Z Other information | |

DT240313   08/26/16

Schedule K-1 (Form 1065) 2016

Laddcap Value Partners LP                                                                    1

Schedule K-1 (Daniel Waxler), Supplemental Information
**Supplemental Information**

74,971.

Confidential

LADD-MGT-00088941

☐ Final K-1     ☐ Amended K-1

651113
OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2016**

For calendar year 2016, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ 2016
ending _____

## Partner's Share of Income, Deductions, Credits, etc.    ► See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

Laddcap Value Partners LP
500 Mamaroneck Avenue  --  suite 320
Harrison, NY 10528

**C**  IRS Center where partnership filed return
Cincinnati, OH

**D**  ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E**  Partner's identifying number

**F**  Partner's name, address, city, state, and ZIP code
Dorothy Karpf  IRA

**G**  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner    ☐ Foreign partner

**I1**  · · · · ·Individual

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . . . . . ☐

**J**  Partner's share of profit, loss, and capital (see instructions)

|  | Beginning | Ending |
|---|---|---|
| Profit | 7.48220 % | 7.48220 % |
| Loss | 7.48220 % | 7.48220 % |
| Capital | 7.48220 % | 7.48220 % |

**K**  Partner's share of liabilities at year end

Nonrecourse . . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing  . . . . $ _____
Recourse . . . . . . . . . . . . . . . . . $ _____

**L**  Partner's capital account analysis:

Beginning capital account  . . . . . . . $ _____
Capital contributed during the year  . . . $ _____
Current year increase (decrease) . . . . $ _____
Withdrawals & distributions . . . . . . . $ _____
Ending capital account  . . . . . . . . . $ _____

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | -255. | | |
| 2 | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 11. | | |
| 6 a | Ordinary dividends | | |
| 6 b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | | | |
| 9 a | Net long-term capital gain (loss) | 17 | |
| 9 b | Collectibles (28%) gain (loss) | | |
| 9 c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | A | 11. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule **K-1** (Form 1065) 2016

PTPA0312  06/26/16

LADD-MGT-00088942

Schedule K-1 (Form 1065) 2016 Dorothy Karpf IRA Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6 a | Ordinary dividends | Form 1040, line 9a |
| 6 b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9 a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9 b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9 c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub. 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| | A Cash contributions (50%) | See the Partner's Instructions |
| | B Cash contributions (30%) | See the Partner's Instructions |
| | C Noncash contributions (50%) | See the Partner's Instructions |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| | F Capital gain property (20%) | See the Partner's Instructions |
| | G Contributions (100%) | See the Partner's Instructions |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 19 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 12 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 instructions |
| | U Qualified production activities income | Form 8903, line 7b |
| | V Employer's Form W-2 wages | Form 8903, line 17 |
| | W Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |
| | Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| | D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F Other rental real estate credits | See the Partner's Instructions |
| | G Other rental credits | See the Partner's Instructions |
| | H Undistributed capital gains credit | Form 1040, line 73; check box a |
| | I Biofuel producer credit | See the Partner's Instructions |
| | J Work opportunity credit | See the Partner's Instructions |
| | K Disabled access credit | See the Partner's Instructions |

| | Code | Report on |
|---|---|---|
| | L Empowerment zone employment credit | See the Partner's Instructions |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | O Backup withholding | See the Partner's Instructions |
| | P Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| | A Name of country or U.S. possession | Form 1116, Part I |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive category | Form 1116, Part I |
| | E General category | Form 1116, Part I |
| | F Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive category | Form 1116, Part I |
| | J General category | Form 1116, Part I |
| | K Other | Form 1116, Part I |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D Oil, gas, & geothermal — gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| | E Oil, gas, & geothermal — deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| | F Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| 18 | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Distribution subject to section 737 | See the Partner's Instructions |
| | C Other property | See the Partner's Instructions |
| 20 | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | See Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | See the Partner's Instructions |
| | M Recapture of section 179 deduction | See the Partner's Instructions |
| | N Interest expense for corporate partners | See the Partner's Instructions |
| | O Section 453(l)(3) information | See the Partner's Instructions |
| | P Section 453A(c) information | See the Partner's Instructions |
| | Q Section 1260(b) information | See the Partner's Instructions |
| | R Interest allocable to production expenditures | See the Partner's Instructions |
| | S CCF nonqualified withdrawals | See the Partner's Instructions |
| | T Depletion information — oil and gas | See the Partner's Instructions |
| | U Reserved | See the Partner's Instructions |
| | V Unrelated business taxable income | See the Partner's Instructions |
| | W Precontribution gain (loss) | See the Partner's Instructions |
| | X Section 108(i) information | See the Partner's Instructions |
| | Y Net investment income | See the Partner's Instructions |
| | Z Other information | See the Partner's Instructions |

