# EXHIBIT C

Document Produced in Native

Slipsheet generated by Recommind Axcelerate

SEC-ETRADE-E-0000330

| DateTime(ET) | Status | IP Address | Channel | Url | LoginId |
|---|---|---|---|---|---|
| 2015-11-22 22:45:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/mm/move money | LADDCAP1 |
| 2015-11-22 22:51:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-11-22 23:05:34 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-11-23 08:00:37 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-11-25 11:32:50 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-11-25 11:33:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-11-25 13:23:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/sccreatemsg | LADDCAP1 |
| 2015-11-25 14:26:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-11-25 14:37:17 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-11-25 15:18:46 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome | LADDCAP1 |
| 2015-11-25 15:52:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-11-25 17:35:05 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/changemyinfo | LADDCAP1 |
| 2015-11-25 18:43:46 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://idp.etrade.com/idp/2nL80/resumeSAML20/idp/SSO.ping | LADDCAP1 |
| 2015-11-26 07:44:51 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-11-27 09:04:09 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-11-27 12:17:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-11-27 23:26:41 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-11-28 19:29:27 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-11-28 20:24:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/AcctBalanceDetails?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-11-30 09:20:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-11-30 20:12:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/txnhistory?TXN=AccountTrans&ploc=c-hopping-nav | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-30 20:55:16 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/invest/socreateentry?ploc=c-newnav-trade-tier1 | LADDCAP1 |
| 2015-12-01 10:01:02 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/pfm/portfolioview?cnt=nav_accounts_portfolios&ploc =c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-02 12:26:31 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://idp.etrade.com/idp/G7INp/re sumeSAML20/idp/SSO.ping | LADDCAP1 |
| 2015-12-02 12:34:36 | INVALID_PASSW ORD | xxxxxxxxxxx | IVR | /ticket5/level.html | 36448290 |
| 2015-12-02 12:34:51 | INVALID_PASSW ORD | xxxxxxxxxxx | IVR | /ticket5/level.html | 36448290 |
| 2015-12-02 13:56:24 | INVALID_PASSW ORD | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/alerts/readmessage?eventid=28 &cnt=chp_alerts_all_alert | LADDCAP1 |
| 2015-12-02 13:56:36 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/alerts/readmessage?eventid=28 &cnt=chp_alerts_all_alert | LADDCAP1 |
| 2015-12-02 15:45:53 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-02 21:10:44 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-03 10:13:02 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-03 11:34:10 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/etpro/ETProLaunchPage?launch_origin=etpro_login_p age | LADDCAP1 |
| 2015-12-03 12:58:37 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/pfm/portfolioview?portfolio=AFUZZC:dk2tr- vv_ihkFZ6lcrKIAvDDEa5NWKbQfpxn2KP1ShF- lRUjCR19NGvdDU7UqUA&_formtarget=portfoliolist | LADDCAP1 |
| 2015-12-03 13:08:01 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-03 14:17:10 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/RTQSignUpSelector?sk inname=none | LADDCAP1 |
| 2015-12-03 14:28:35 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/ etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-03 14:36:21 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/RTQSignUpSelector?sk inname=none | LADDCAP1 |

| 2015-12-03 15:20:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
|---|---|---|---|---|---|
| 2015-12-04 07:43:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/onlinedocs/docsearch?doc_type=stmt | LADDCAP1 |
| 2015-12-04 09:26:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/onlinedocs/docsearch?doc_type=stmt | LADDCAP1 |
| 2015-12-04 13:27:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2015-12-04 14:10:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/extacctactivation | LADDCAP1 |
| 2015-12-04 15:40:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/invest/socreateentry?ploc=c-newnav-trade-tier1 | LADDCAP1 |
| 2015-12-07 07:22:01 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-07 09:28:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/viewextacctpage | LADDCAP1 |
| 2015-12-07 11:34:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-12-07 13:47:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-07 16:22:17 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-08 07:36:21 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-08 13:42:11 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-08 13:42:23 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-08 13:43:05 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-08 14:53:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-09 09:48:02 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/AcctBalanceDetails?traxui=acpd&cnt=chp_accounts_quicklinks_balancedetails | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-09 12:59:33 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-09 15:12:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-10 10:56:54 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-10 12:14:15 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-10 12:31:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-11 16:28:21 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-17 12:01:52 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-21 12:31:34 | INVALID_PASSWORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-21 12:31:49 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-21 13:22:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-21 14:42:02 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/invest/mchome | LADDCAP1 |
| 2015-12-21 14:46:57 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-21 14:47:15 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-21 14:50:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-21 14:54:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-21 14:56:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2015-12-22 11:39:55 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-23 09:39:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2015-12-23 09:45:59 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-23 20:14:24 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-23 22:11:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c- 2014-TopNav | LADDCAP1 |
| 2015-12-23 22:14:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-12-23 22:32:09 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2015-12-28 14:39:29 | INVALID_PASSW ORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-28 14:39:41 | INVALID_PASSW ORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-28 14:39:47 | INVALID_PASSW ORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-28 14:40:02 | INVALID_PASSW ORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-28 14:40:35 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2015-12-28 15:46:59 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-04 14:24:03 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-07 10:02:20 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-07 10:40:32 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-08 10:35:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/accountscombo | LADDCAP1 |
| 2016-01-12 09:38:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/invest/socreateentry | LADDCAP1 |
| 2016-01-12 11:38:17 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c- 2014-TopNav | LADDCAP1 |
| 2016-01-12 15:51:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-01-13 23:10:46 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome/?&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-01-14 15:41:52 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-14 16:02:40 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-14 16:07:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/invest/socreateentry | LADDCAP1 |
| 2016-01-15 22:17:56 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?uuid=af32-32de-31c2-93fa&PLATFORM_TOKEN=HTML5 | LADDCAP1 |
| 2016-01-21 09:58:26 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-22 12:34:44 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-25 13:21:16 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-25 13:42:01 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-01-25 15:29:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-25 15:57:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/etpro/ETProLaunchPage?launch_origin=etpro_login_page | LADDCAP1 |
| 2016-01-25 16:01:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-25 16:18:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-25 16:25:52 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-26 09:13:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-26 10:01:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-26 10:01:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-26 17:04:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-28 09:45:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-01-28 09:56:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-28 10:27:33 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-28 10:27:48 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-28 11:27:16 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-28 11:43:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-28 23:52:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-29 10:49:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-01-29 10:57:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-01-29 14:05:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-02-01 10:09:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-01 10:20:52 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-02-01 10:38:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-01 10:52:54 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-01 10:52:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-01 11:31:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/etpro/ETProLaunchPage?launch_origin=etpro_login_page | LADDCAP1 |
| 2016-02-01 13:34:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-02-02 10:06:14 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-02 12:26:01 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-02 12:57:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-02-02 23:54:44 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-02-03 09:32:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-03 11:33:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-03 12:18:07 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-03 14:46:38 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-03 15:26:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-04 09:04:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-04 09:05:14 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-04 09:39:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-04 13:28:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-04 14:37:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c- 2014-TopNav | LADDCAP1 |
| 2016-02-05 10:15:42 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-05 12:18:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-05 15:31:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-08 10:11:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-08 12:48:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-08 14:47:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-08 15:49:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-09 09:45:20 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-09 10:47:33 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-09 10:54:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-11 09:30:47 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-11 09:31:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-11 22:41:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-12 11:04:58 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-12 11:05:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| 2016-02-16 11:44:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
|---|---|---|---|---|---|
| 2016-02-16 12:24:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-17 10:00:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-17 10:03:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-17 10:07:44 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-17 11:34:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-17 14:44:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-17 14:48:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-02-17 15:07:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-18 10:02:26 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-19 09:16:02 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-19 20:07:56 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-22 09:30:38 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-22 12:18:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-22 21:15:08 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-23 10:40:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-24 09:59:26 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-24 09:59:26 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-24 10:00:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-25 10:08:07 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-25 12:22:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-02-25 15:59:06 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-26 09:48:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-26 14:50:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-02-29 09:28:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-02-29 11:25:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-01 09:38:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-02 14:10:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-02 14:53:21 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-04 09:30:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-04 12:07:13 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-04 12:07:13 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-04 12:07:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-04 16:00:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-03-04 17:16:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-03-07 09:28:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-07 13:39:01 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-07 16:22:19 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accou ntshome | LADDCAP1 |
| 2016-03-08 09:29:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-09 11:24:39 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-09 11:24:42 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-09 14:24:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-10 10:14:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-11 09:23:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-11 15:31:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-11 15:45:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-14 10:05:48 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-15 09:34:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-16 09:12:54 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-16 14:00:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-03-17 09:47:41 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-18 09:56:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-21 09:30:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-22 09:31:21 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-23 10:30:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-23 16:49:27 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-24 10:00:51 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-24 10:00:54 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-27 16:17:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-03-28 09:42:14 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-29 09:30:38 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-29 09:33:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-29 11:35:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-29 15:41:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-30 09:54:46 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-30 13:21:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c- 2014-TopNav | LADDCAP1 |
| 2016-03-30 14:00:20 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-31 09:54:38 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-03-31 09:54:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-01 09:30:55 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-01 09:30:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-04 09:18:20 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-04 14:32:35 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c- 2014-TopNav | LADDCAP1 |
| 2016-04-05 10:06:35 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-06 09:23:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-07 10:07:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-07 10:08:41 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-07 10:18:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-07 22:56:14 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-08 12:53:09 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-11 12:38:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-11 12:38:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-12 09:50:48 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-12 09:50:52 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-12 09:51:25 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-13 11:46:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/etpro/ETProLaunchPage?launch_origin=etpro_login_p age | LADDCAP1 |
| 2016-04-13 11:48:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-14 08:57:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-14 09:17:47 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-14 09:17:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-15 09:49:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-18 09:17:38 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-18 09:17:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-19 10:44:44 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-20 09:23:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-20 15:38:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-21 09:25:33 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-21 17:46:21 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-26 09:31:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-26 13:22:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/mm/move money | LADDCAP1 |
| 2016-04-27 10:39:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-27 12:20:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-28 09:17:33 | INVALID_PASSW ORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-28 09:17:48 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-29 09:30:06 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-04-29 11:28:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage | LADDCAP1 |
| 2016-04-29 13:44:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-04-29 16:29:54 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome | LADDCAP1 |
| 2016-05-01 22:18:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-05-01 22:30:13 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-05-02 10:01:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-02 10:01:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-02 13:41:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-02 21:56:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/app/accounts/etrade360?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-05-03 09:50:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-03 13:27:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-04 09:30:32 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-04 09:30:41 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-04 12:25:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-05 00:23:10 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-05 13:06:08 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-06 09:23:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-09 08:19:44 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-09 08:56:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-05-09 09:07:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-09 10:18:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-05-09 11:16:40 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-05-09 14:30:08 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-05-09 17:31:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-05-10 08:14:13 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-10 09:31:48 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-10 10:37:21 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome | LADDCAP1 |
| 2016-05-10 12:56:07 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf=movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-05-10 14:09:10 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-10 15:59:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-11 09:51:07 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-11 11:56:33 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-11 12:07:44 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-11 14:59:06 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-05-12 08:37:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-12 15:40:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome | LADDCAP1 |
| 2016-05-12 23:37:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-15 10:39:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-16 09:14:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-16 12:34:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-16 15:36:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-16 15:40:10 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-16 16:19:37 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-05-16 17:24:38 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-05-17 08:58:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-17 15:23:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-17 19:21:16 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-17 19:36:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-17 20:37:17 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/pfm/portfolioview?_formtarget=portfoliolist&rnd=27 9838667&portfolio=AFUZZC:qV0L4eqb0qQJFSgNSKA3bxdU _oGxE- zcUWztU7ePC1zWxgyoBhD4dOPTsaQeA3E&currentpage= | LADDCAP1 |
| 2016-05-17 23:57:13 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accou ntshome | LADDCAP1 |
| 2016-05-18 08:29:53 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-18 23:11:27 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-05-19 09:25:03 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-19 14:44:19 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-05-19 15:29:25 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c- 2014-TopNav | LADDCAP1 |
| 2016-05-19 21:38:20 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-05-20 10:09:15 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-20 15:29:37 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-22 16:04:01 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-05-23 08:32:30 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-23 12:51:17 | INVALID_PASSW ORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-23 12:51:17 | INVALID_PASSW ORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-23 12:51:29 | INVALID_PASSW ORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-23 12:51:29 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-23 13:31:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-23 15:17:56 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-23 17:24:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-24 14:47:27 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-25 10:18:40 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-26 08:57:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-27 13:33:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-31 10:03:04 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-31 10:03:08 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-05-31 14:51:36 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-05-31 16:14:56 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/pfm/portfolioview?cnt=nav_accounts_portfolios&ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-06-01 13:27:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-02 11:50:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-03 12:21:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-06 08:57:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-06 10:37:02 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-06 11:52:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-06-06 13:26:13 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=https://us.etrade.com/etx/hw/accountshome?ploc=c-newnav-acct-my-acct | LADDCAP1 |
| 2016-06-06 14:54:41 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |
| 2016-06-07 08:48:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-07 11:31:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_logon_startin_accounts | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-07 14:10:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/revrealizedgains?accts elect=MU:P0&sell_start_date=03/08/2016&sell_end_date =06/07/2016&symbol=VRX&term=&covered_lot_cd=&Nu mRcrdsPerPage=20&end_record_pointer=&security_type= | LADDCAP1 |
| 2016-06-07 15:43:56 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/e/t/accounts/acctxfrfundspage?frf= movemoneydd_fundtype_click_transfermoney&ploc=c-2014-TopNav | LADDCAP1 |
| 2016-06-07 17:02:48 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-07 19:51:02 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-07 21:59:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-08 07:24:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-08 09:18:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-08 11:15:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-08 11:26:15 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-08 14:13:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-08 15:44:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-08 23:20:55 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-09 09:31:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-09 15:56:19 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-10 09:22:10 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-10 13:33:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-10 21:40:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-13 09:52:18 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-13 21:16:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-14 09:25:20 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-15 10:38:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-15 14:23:53 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-15 14:24:27 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-15 20:26:01 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-16 08:50:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-16 11:54:48 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-16 15:51:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-16 20:06:09 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-17 10:08:40 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-17 11:03:27 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-20 09:32:14 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-21 10:09:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-21 13:15:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-23 08:50:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-24 10:32:14 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-28 09:58:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-28 15:25:10 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-06-29 23:35:17 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome | LADDCAP1 |
| 2016-06-30 08:58:28 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-06-30 15:01:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr?Target=/etx/hw/accountshome?cnt=header_ logon_startin_accounts | LADDCAP1 |
| 2016-07-01 11:00:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-05 09:00:28 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-07-05 16:57:06 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-07-06 09:43:13 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-06 10:14:57 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-07-06 10:15:30 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-07-06 12:49:54 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-07-06 12:49:54 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-07 09:43:14 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-07 09:44:26 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-08 09:46:51 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-08 09:47:36 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-08 11:30:04 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-08 11:30:51 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-08 17:51:13 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-07-11 09:32:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-11 12:22:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-12 09:35:12 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-12 09:35:29 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-13 09:28:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-13 12:47:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-15 09:15:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-15 12:12:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-18 09:00:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-19 09:29:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-19 10:12:42 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-07-20 14:04:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-22 11:33:26 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-26 12:41:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-26 12:41:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-26 14:31:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-27 15:46:05 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-28 09:28:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-28 14:49:09 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-28 14:49:31 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-07-28 15:50:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-07-29 09:03:42 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-01 10:03:44 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-02 12:17:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-03 13:02:59 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-08 12:28:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-10 11:03:19 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-08-10 11:03:28 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-08-10 11:03:40 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO?PLATFORM_TOKEN=IPHONE | LADDCAP1 |
| 2016-08-10 11:05:53 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-08-10 12:04:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-11 09:47:42 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-12 09:42:52 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-15 09:27:26 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-16 09:25:51 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-16 10:04:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-16 15:49:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-17 09:23:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-17 13:09:24 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-18 09:28:19 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-18 12:07:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-18 12:37:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-19 09:50:02 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-20 07:58:48 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-08-22 10:27:09 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-22 14:58:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-23 09:58:37 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-23 21:02:13 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-08-24 09:40:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-24 11:54:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-24 14:57:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-25 08:13:27 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-29 09:25:10 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-30 09:25:39 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-08-30 19:52:11 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-08-31 11:05:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-31 20:58:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-01 12:42:55 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-01 14:22:42 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-01 15:34:26 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-01 16:24:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-11 19:02:16 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-11 19:02:43 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-12 09:30:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-13 14:32:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-13 20:16:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-14 09:24:07 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-14 10:40:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-15 09:59:21 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-19 00:03:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-19 10:00:54 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-19 10:31:31 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-19 15:59:22 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-09-21 06:32:07 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-21 06:32:12 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-21 06:32:54 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-21 06:33:16 | INVALID_PASSW ORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-09-25 13:59:50 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-25 13:59:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-09-25 14:00:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-10-03 14:44:52 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-10-10 15:43:49 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-10-11 22:18:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-10-16 23:56:06 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-10-20 09:10:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-10-20 12:56:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-21 09:25:52 | INVALID_PASSWORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-10-21 09:25:55 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-10-22 15:32:03 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-02 05:00:44 | INVALID_PASSWORD | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-11-02 05:01:10 | INVALID_PASSWORD | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-11-02 05:01:37 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-11-04 11:06:08 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-08 12:12:01 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-10 21:25:25 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-14 09:33:04 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-17 12:11:38 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-17 13:06:33 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-17 14:09:03 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-17 15:42:33 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-18 09:38:15 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-18 10:37:07 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-18 14:02:27 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-18 17:46:47 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-21 09:49:05 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-21 12:13:05 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-11-21 12:20:40 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-11-21 14:10:04 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-23 11:10:20 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-23 23:43:03 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-11-25 08:57:26 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-28 11:03:56 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-29 09:40:57 | INVALID_PASSWORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-29 09:41:13 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-30 08:48:37 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-11-30 11:42:48 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-01 11:47:06 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-02 10:39:13 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-05 09:51:11 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-05 11:04:09 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-05 15:19:24 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-06 09:52:08 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-12 09:22:56 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-12 11:35:30 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-12-12 13:36:38 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-12-12 13:39:41 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-13 12:19:14 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-13 12:57:20 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-12-13 13:36:59 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2016-12-14 09:52:15 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-14 10:07:14 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-15 09:40:11 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-15 09:40:49 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-15 10:26:32 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-15 10:27:16 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-15 12:25:54 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-15 16:19:05 | INVALID_PASSWORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-15 16:19:06 | INVALID_PASSWORD | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-15 16:19:10 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-16 09:05:27 | SUCCESS | xxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |

| 2016-12-16 09:06:16 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
|---|---|---|---|---|---|
| 2016-12-25 18:52:35 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2016-12-27 09:30:59 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2016-12-28 11:35:37 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-03 11:08:07 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-04 12:12:05 | INVALID_PASSWORD | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-04 12:12:09 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-05 10:06:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-05 14:09:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-13 12:10:09 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-24 10:26:12 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-24 11:48:34 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-24 12:58:30 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-24 16:04:43 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-25 10:31:19 | INVALID_PASSWORD | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2017-01-25 10:31:39 | SUCCESS | xxxxxxxxxxxx | MOBILE | /e/t/mobile/LoginUserSSO | LADDCAP1 |
| 2017-01-30 10:37:06 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-30 11:59:23 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-30 15:02:03 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-30 16:04:32 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-30 17:23:41 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-31 10:09:47 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-31 11:12:58 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-31 12:00:04 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-01-31 14:25:00 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-01-31 15:58:26 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-02-01 09:31:38 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-02-01 13:27:57 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-02-02 09:28:45 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-02-02 10:17:33 | SUCCESS | xxxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-02 12:43:28 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-02-03 09:12:59 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-02-03 09:58:51 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/user/xfr | LADDCAP1 |
| 2017-02-03 11:47:18 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |
| 2017-02-06 15:22:57 | SUCCESS | xxxxxxxxxxx | WEB | /e/t/home?protect | LADDCAP1 |