# EXHIBIT D

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                               Redacted 8290
Account Name:                             ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:        ET1

ORIGINAL                     12/31/2016

## 2016 CONSOLIDATED IRS FORMS 1099

ROBERT B LADD
Redacted
CHAPEL HILL, NC 27517-8421

### YEAR-END MESSAGES

CERTAIN EVENTS SUCH AS COST BASIS ADJUSTMENTS OR RECLASSIFICATIONS OF AN
INCOME PAYMENT RECEIVED FROM A MUTUAL FUND, ETF, REIT, OR RIC MAY RESULT
IN AN AMENDED 1099 FOR PRIOR OR CURRENT TAX YEARS. PLEASE SEE INSERT FOR
DETAILS OR VISIT WWW.ETRADE.COM/TAXCENTER FOR ANY UPDATES. IF YOU HAVE
QUESTIONS PLEASE CALL 800-ETRADE-1 (800-387-2331) OR LOG ON TO YOUR ACCOUNT
AND SEND US A SECURE MESSAGE BY CLICKING ON THE CUSTOMER SERVICE LINK AT
THE TOP OF THE PAGE.

**TABLE OF CONTENTS**

**Consolidated 1099 Sections:**

| | |
|---|---|
| Summary Information | Page  2 |
| 1099-B Proceeds from Broker and Barter Exchange Transactions | Page  3 |

**Details:**

| | |
|---|---|
| Investment Details | Page  59 |
| Other Distributions and Charges | Page  83 |

Your Account did not receive the following Forms:

1099-DIV
1099-INT
1099-OID
1099-MISC

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ▮▮▮▮▮▮8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

Copy B for recipient  ☐ 2nd TIN Notice
                      ☐ FATCA Filing Requirement

## FORM 1099-B TOTALS SUMMARY

### REALIZED GAIN / LOSS SUMMARY

Refer to Proceeds from Broker and Barter Exchange Transactions for detailed information regarding these summary values. The amounts shown below are for informational purposes only.

| SHORT-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART I | GROSS PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box A (basis reported to IRS) | $2,684,123.49 | $2,931,296.02 | $0.00 | $409,152.85 | ($247,172.53) |
| Box A – Ordinary – (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box B (basis not reported to IRS) | $155,777.83 | $0.00 | $0.00 | $0.00 | $155,777.83 |
| Box B – Ordinary – (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Short-Term** | **$2,839,901.32** | **$2,931,296.02** | **$0.00** | **$409,152.85** | **($91,394.70)** |

#### LONG-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART II

| | GROSS PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box D (basis reported to IRS) | $66,790.91 | $61,294.76 | $0.00 | $0.00 | $5,496.15 |
| Box D – Ordinary – (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box E (basis not reported to IRS) | $107,617.29 | $194,629.19 | $0.00 | $13,587.08 | ($87,011.90) |
| Box E – Ordinary – (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Long-Term** | **$174,408.20** | **$255,923.95** | **$0.00** | **$13,587.08** | **($81,515.75)** |

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                                      Redacted 8290
Account Name:                               ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:                    ET1

ORIGINAL:                                         12/31/2016

RECIPIENT'S Name, Street Address, City, State, and Zip Code
ROBERT B LADD
Redacted
CHAPEL HILL, NC 27517-8421

Copy B for recipient      ☐ 2nd TIN Notice

Payer's Federal Identification Number: Redacted 7612
Payer's Name, Street, City, State, Zip Code:
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484
Telephone Number: (800) 387-2331

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS

**OMB No. 1545-0715**

The information provided below is in accordance with Federal tax regulations and the IRS instructions that govern our reporting requirements. You should review this information carefully when completing your Form 8949 and Schedule D. There may be instances where our reporting requirements will not be consistent with your particular tax accounting position or elections. For these reasons, the IRS requires us to provide you with this reminder: **Taxpayers are ultimately responsible for the accuracy of their tax returns.**

### Covered Short-Term Gains or Losses
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ACTINIUM PHARMACEUTICALS INC<br>CUSIP: 00507W107 | 1,000.00000 | 06/30/2016 | 07/05/2016 | $1,856.16 | $1,809.00 | $0.00 | $0.00 | $47.16 | Box 6: Gross Proceeds |
| | 320.00000 | 06/30/2016 | 07/11/2016 | $563.51 | $578.88 | $0.00 | $0.00 | ($15.37) | Box 6: Gross Proceeds |
| | 680.00000 | 06/30/2016 | 07/11/2016 | $1,215.54 | $1,230.12 | $0.00 | $0.00 | ($14.58) | Box 6: Gross Proceeds |
| **Subtotals** | 2,000.00000 | | | $3,635.21 | $3,618.00 | $0.00 | $0.00 | $17.21 | |
| AIRBORNE WIRELESS NETWORK<br>COM<br>CUSIP: 00928L102 | 1,000.00000 | 08/30/2016 | 08/30/2016 | $811.99 | $807.99 | $0.00 | $0.00 | $4.00 | Box 6: Gross Proceeds |
| | 1,000.00000 | 08/30/2016 | 08/30/2016 | $811.99 | $807.99 | $0.00 | $0.00 | $4.00 | Box 6: Gross Proceeds |
| **Subtotals** | 2,000.00000 | | | $1,623.98 | $1,615.98 | $0.00 | $0.00 | $8.00 | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | ⬛⬛8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN BREWING CO INC COM CUSIP: 024718108 | 500.00000 | 05/23/2016 | 05/23/2016 | $401.25 | $352.47 | $0.00 | $0.00 | $48.78 | Box 6: Gross Proceeds |
| | 500.00000 | 05/23/2016 | 05/23/2016 | $450.99 | $352.47 | $0.00 | $0.00 | $98.52 | Box 6: Gross Proceeds |
| **Subtotals** | **1,000.00000** | | | **$852.24** | **$704.94** | **$0.00** | **$0.00** | **$147.30** | |
| BANK OF AMERICA CORP CUSIP: 060505104 | 1,000.00000 | 11/17/2016 | 11/17/2016 | $20,056.57 | $20,085.19 | $0.00 | $0.00 | ($28.62) | Box 6: Gross Proceeds |
| | 2,000.00000 | 11/17/2016 | 11/22/2016 | $40,271.13 | $40,326.39 | $0.00 | $0.00 | ($55.26) | SHORT SALE Box 6: Gross Proceeds |
| **Subtotals** | **3,000.00000** | | | **$60,327.70** | **$60,411.58** | **$0.00** | **$0.00** | **($83.88)** | |
| CANTABIO PHARMACEUTICALS INC COM CUSIP: 13808X104 | 65.00000 | 06/30/2016 | 06/30/2016 | $134.29 | $135.20 | $0.00 | $0.00 | ($0.91) | Box 6: Gross Proceeds |
| | 1,935.00000 | 06/30/2016 | 06/30/2016 | $3,997.62 | $4,071.49 | $0.00 | $0.00 | ($73.87) | Box 6: Gross Proceeds |
| **Subtotals** | **2,000.00000** | | | **$4,131.91** | **$4,206.69** | **$0.00** | **$0.00** | **($74.78)** | |
| CELLECTAR BIOSCIENCES INC COM PAR $0.00001 CUSIP: 15117F302 | 100.00000 | 05/20/2016 | 05/20/2016 | $339.00 | $349.10 | $0.00 | $0.00 | ($10.10) | Box 6: Gross Proceeds |
| | 100.00000 | 05/20/2016 | 05/20/2016 | $341.00 | $349.10 | $0.00 | $8.10 | ($8.10) | Box 6: Gross Proceeds |
| | 100.00000 | 05/20/2016 | 05/20/2016 | $374.01 | $351.20 | $0.00 | $0.00 | $22.81 | Box 6: Gross Proceeds |
| | 100.00000 | 05/20/2016 | 05/20/2016 | $375.00 | $351.19 | $0.00 | $0.00 | $23.81 | Box 6: Gross Proceeds |
| | 200.00000 | 05/20/2016 | 05/20/2016 | $714.01 | $705.59 | $0.00 | $0.00 | $8.42 | Box 6: Gross Proceeds |
| | 200.00000 | 05/20/2016 | 05/20/2016 | $715.99 | $701.98 | $0.00 | $0.00 | $14.01 | Box 6: Gross Proceeds |
| | 200.00000 | 05/20/2016 | 05/20/2016 | $716.39 | $705.60 | $0.00 | $0.00 | $10.79 | Box 6: Gross Proceeds |
| | 200.00000 | 05/20/2016 | 05/20/2016 | $735.99 | $702.40 | $0.00 | $0.00 | $33.59 | Box 6: Gross Proceeds |
| | 250.00000 | 05/20/2016 | 05/20/2016 | $781.99 | $767.52 | $0.00 | $0.00 | $14.47 | Box 6: Gross Proceeds |
| | 250.00000 | 05/20/2016 | 05/20/2016 | $807.52 | $767.52 | $0.00 | $0.00 | $40.00 | Box 6: Gross Proceeds |
| | 400.00000 | 05/20/2016 | 05/20/2016 | $1,389.17 | $1,403.96 | $0.00 | $14.79 | ($14.79) | Box 6: Gross Proceeds |
| | 400.00000 | 05/20/2016 | 05/20/2016 | $1,395.57 | $1,403.96 | $0.00 | $8.39 | ($8.39) | Box 6: Gross Proceeds |
| | 200.00000 | 05/20/2016 | 05/20/2016 | $461.99 | $438.00 | $0.00 | $0.00 | $23.99 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ~~~~~~~8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

**Box 5**: Box Not Checked (Covered Security)          **Box 3**: Basis Reported to the IRS          **Box 2**: Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CELLECTAR BIOSCIENCES INC | 300.00000 | 05/20/2016 | 05/20/2016 | $692.99 | $654.00 | $0.00 | $0.00 | $38.99 | Box 6: Gross Proceeds |
| COM PAR $0.00001 | 500.00000 | 05/20/2016 | 05/20/2016 | $1,259.98 | $1,090.00 | $0.00 | $0.00 | $169.98 | Box 6: Gross Proceeds |
| CUSIP: 15117F302 | 51.00000 | 05/20/2016 | 05/20/2016 | $112.59 | $105.06 | $0.00 | $0.00 | $7.53 | Box 6: Gross Proceeds |
| | 766.00000 | 05/20/2016 | 05/20/2016 | $1,691.12 | $1,574.63 | $0.00 | $0.00 | $116.49 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/20/2016 | 05/20/2016 | $2,129.96 | $2,055.66 | $0.00 | $0.00 | $74.30 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/20/2016 | 05/20/2016 | $2,195.05 | $2,060.00 | $0.00 | $0.00 | $135.05 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/20/2016 | 05/20/2016 | $2,195.05 | $2,163.70 | $0.00 | $0.00 | $31.35 | Box 6: Gross Proceeds |
| | 300.00000 | 05/20/2016 | 05/20/2016 | $676.49 | $651.00 | $0.00 | $0.00 | $25.49 | Box 6: Gross Proceeds |
| | 1,700.00000 | 05/20/2016 | 05/20/2016 | $3,833.42 | $3,678.29 | $0.00 | $0.00 | $155.13 | Box 6: Gross Proceeds |
| | 2,000.00000 | 05/20/2016 | 05/20/2016 | $4,515.91 | $4,380.00 | $0.00 | $0.00 | $135.91 | Box 6: Gross Proceeds |
| | 2,000.00000 | 05/20/2016 | 05/20/2016 | $4,609.90 | $4,380.00 | $0.00 | $0.00 | $229.90 | Box 6: Gross Proceeds |
| | 200.00000 | 05/20/2016 | 05/20/2016 | $460.99 | $438.00 | $0.00 | $0.00 | $22.99 | Box 6: Gross Proceeds |
| | 1,800.00000 | 05/20/2016 | 05/20/2016 | $4,148.91 | $3,906.00 | $0.00 | $0.00 | $242.91 | Box 6: Gross Proceeds |
| | 100.00000 | 05/20/2016 | 05/23/2016 | $348.00 | $328.10 | $0.00 | $0.00 | $19.90 | Box 6: Gross Proceeds |
| **Subtotals** | **15,417.00000** | | | **$38,017.99** | **$36,461.56** | **$0.00** | **$31.28** | **$1,556.43** | |
| CHINA AUTO LOGISTICS INC | 50.00000 | 06/07/2016 | 06/07/2016 | $149.50 | $153.57 | $0.00 | $0.00 | ($4.07) | Box 6: Gross Proceeds |
| COM | 100.00000 | 06/07/2016 | 06/07/2016 | $295.80 | $296.42 | $0.00 | $0.62 | ($0.62) | Box 6: Gross Proceeds |
| CUSIP: 16936J202 | 400.00000 | 06/07/2016 | 06/07/2016 | $1,215.41 | $1,185.68 | $0.00 | $0.00 | $29.73 | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $1,417.02 | $1,441.13 | $0.00 | $24.11 | ($24.11) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $1,432.22 | $1,436.60 | $0.00 | $4.38 | ($4.38) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $1,476.97 | $1,436.60 | $0.00 | $0.00 | $40.37 | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $1,512.22 | $1,535.75 | $0.00 | $0.00 | ($23.53) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $1,551.97 | $1,436.75 | $0.00 | $0.00 | $115.22 | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $1,596.97 | $1,535.75 | $0.00 | $0.00 | $61.22 | Box 6: Gross Proceeds |
| | 950.00000 | 06/07/2016 | 06/07/2016 | $2,987.68 | $2,917.92 | $0.00 | $0.00 | $69.76 | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/07/2016 | 06/07/2016 | $3,122.04 | $3,071.50 | $0.00 | $0.00 | $50.54 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

Box 5: Box Not Checked (Covered Security)　　　Box 3: Basis Reported to the IRS　　　Box 2: Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CHINA AUTO LOGISTICS INC COM CUSIP: 16936J202 | 100.00000 | 06/07/2016 | 06/07/2016 | $319.19 | $307.77 | $0.00 | $0.00 | $11.42 | Box 6: Gross Proceeds |
| | 900.00000 | 06/07/2016 | 06/07/2016 | $2,872.75 | $2,764.35 | $0.00 | $0.00 | $108.40 | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/07/2016 | 06/07/2016 | $3,194.94 | $3,071.50 | $0.00 | $0.00 | $123.44 | Box 6: Gross Proceeds |
| Subtotals | 7,500.00000 | | | $23,144.68 | $22,591.29 | $0.00 | $29.11 | $553.39 | |
| DELCATH SYSTEMS INC CUSIP: 24661P500 | 450.00000 | 07/28/2016 | 08/02/2016 | $1,638.87 | $1,785.11 | $0.00 | $0.00 | ($146.24) | SHORT SALE Box 6: Gross Proceeds |
| | 550.00000 | 07/28/2016 | 08/02/2016 | $2,003.06 | $2,207.99 | $0.00 | $0.00 | ($204.93) | SHORT SALE Box 6: Gross Proceeds |
| Subtotals | 1,000.00000 | | | $3,641.93 | $3,993.10 | $0.00 | $0.00 | ($351.17) | |
| FATE THERAPEUTICS INC CUSIP: 31189P102 | 1,000.00000 | 01/08/2016 | 02/04/2016 | $1,901.37 | $2,916.39 | $0.00 | $1,015.02 | ($1,015.02) | Box 6: Gross Proceeds |
| | 1,000.00000 | 01/08/2016 | 02/04/2016 | $1,931.37 | $2,768.35 | $0.00 | $753.28 | ($836.98) | Box 6: Gross Proceeds |
| | 1,000.00000 | 02/03/2016 | 02/04/2016 | $1,921.37 | $1,753.33 | $0.00 | $0.00 | $168.04 | Box 6: Gross Proceeds |
| | 900.00000 | 01/08/2016 | 02/17/2016 | $1,354.95 | $2,245.66 | $0.00 | $0.00 | ($890.71) | Box 6: Gross Proceeds |
| | 1,000.00000 | 02/03/2016 | 02/17/2016 | $1,505.51 | $1,753.33 | $0.00 | $0.00 | ($247.82) | Box 6: Gross Proceeds |
| Subtotals | 4,900.00000 | | | $8,614.57 | $11,437.06 | $0.00 | $1,768.30 | ($2,822.49) | |
| GERON CORP CUSIP: 374163103 | 100.00000 | 05/31/2016 | 05/31/2016 | $294.02 | $290.08 | $0.00 | $0.00 | $3.94 | Box 6: Gross Proceeds |
| | 500.00000 | 05/31/2016 | 05/31/2016 | $1,466.97 | $1,450.40 | $0.00 | $0.00 | $16.57 | Box 6: Gross Proceeds |
| | 4,500.00000 | 05/31/2016 | 05/31/2016 | $13,230.16 | $13,053.60 | $0.00 | $0.00 | $176.56 | Box 6: Gross Proceeds |
| | 4,900.00000 | 05/31/2016 | 05/31/2016 | $14,397.69 | $14,213.92 | $0.00 | $0.00 | $183.77 | Box 6: Gross Proceeds |
| | 5,000.00000 | 05/31/2016 | 05/31/2016 | $14,641.69 | $14,504.00 | $0.00 | $0.00 | $137.69 | Box 6: Gross Proceeds |
| | 5,000.00000 | 05/31/2016 | 05/31/2016 | $14,791.68 | $14,504.00 | $0.00 | $0.00 | $287.68 | Box 6: Gross Proceeds |
| Subtotals | 20,000.00000 | | | $58,822.21 | $58,016.00 | $0.00 | $0.00 | $806.21 | |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

### Covered Short-Term Gains or Losses
Report on **Form 8949, Part I** with **Box A** checked

Box 5: Box Not Checked (Covered Security)          **Box 3**: Basis Reported to the IRS          **Box 2**: Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| GEVO INC<br>COM NEW<br>CUSIP: 374396208 | 200.00000 | 06/08/2016 | 06/08/2016 | $227.99 | $230.32 | $0.00 | $2.33 | ($2.33) | Box 6: Gross Proceeds |
| | 500.00000 | 06/08/2016 | 06/08/2016 | $578.04 | $572.31 | $0.00 | $0.00 | $5.73 | Box 6: Gross Proceeds |
| | 500.00000 | 06/08/2016 | 06/08/2016 | $583.04 | $572.31 | $0.00 | $0.00 | $10.73 | Box 6: Gross Proceeds |
| | 800.00000 | 06/08/2016 | 06/08/2016 | $896.07 | $921.28 | $0.00 | $25.21 | ($25.21) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/08/2016 | 06/08/2016 | $1,064.98 | $1,151.60 | $0.00 | $86.62 | ($86.62) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/08/2016 | 06/08/2016 | $1,135.48 | $1,151.60 | $0.00 | $16.12 | ($16.12) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/08/2016 | 06/08/2016 | $1,181.98 | $1,151.60 | $0.00 | $0.00 | $30.38 | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/08/2016 | 06/08/2016 | $1,201.98 | $1,151.60 | $0.00 | $0.00 | $50.38 | Box 6: Gross Proceeds |
| | 200.00000 | 06/08/2016 | 06/08/2016 | $209.84 | $228.65 | $0.00 | $0.00 | ($18.81) | Box 6: Gross Proceeds |
| | 300.00000 | 06/08/2016 | 06/08/2016 | $314.75 | $348.94 | $0.00 | $0.00 | ($34.19) | Box 6: Gross Proceeds |
| | 500.00000 | 06/08/2016 | 06/08/2016 | $524.59 | $589.51 | $0.00 | $0.00 | ($64.92) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/08/2016 | 06/08/2016 | $1,049.18 | $1,147.74 | $0.00 | $0.00 | ($98.56) | Box 6: Gross Proceeds |
| | 8,000.00000 | 06/08/2016 | 06/08/2016 | $8,393.42 | $9,052.97 | $0.00 | $0.00 | ($659.55) | Box 6: Gross Proceeds |
| | 200.00000 | 06/08/2016 | 06/08/2016 | $209.84 | $224.49 | $0.00 | $14.65 | ($14.65) | Box 6: Gross Proceeds |
| | 800.00000 | 06/08/2016 | 06/08/2016 | $839.34 | $913.85 | $0.00 | $74.51 | ($74.51) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/08/2016 | 06/08/2016 | $1,049.18 | $1,126.92 | $0.00 | $77.74 | ($77.74) | Box 6: Gross Proceeds |
| | 8,000.00000 | 06/08/2016 | 06/08/2016 | $8,393.42 | $8,886.39 | $0.00 | $492.97 | ($492.97) | Box 6: Gross Proceeds |
| **Subtotals** | **26,000.00000** | | | **$27,853.12** | **$29,422.08** | **$0.00** | **$790.15** | **($1,568.96)** | |
| HELIOS AND MATHESON ANALYTIC<br>INC<br>CUSIP: 42327L200 | 100.00000 | 06/06/2016 | 06/06/2016 | $921.98 | $923.80 | $0.00 | $1.82 | ($1.82) | Box 6: Gross Proceeds |
| | 100.00000 | 06/06/2016 | 06/06/2016 | $931.98 | $923.80 | $0.00 | $0.00 | $8.18 | Box 6: Gross Proceeds |
| | 200.00000 | 06/06/2016 | 06/06/2016 | $1,825.97 | $1,847.60 | $0.00 | $21.63 | ($21.63) | Box 6: Gross Proceeds |
| | 200.00000 | 06/06/2016 | 06/06/2016 | $1,879.96 | $1,855.20 | $0.00 | $0.00 | $24.76 | Box 6: Gross Proceeds |
| | 100.00000 | 06/06/2016 | 06/06/2016 | $952.98 | $923.80 | $0.00 | $0.00 | $29.18 | Box 6: Gross Proceeds |
| | 100.00000 | 06/06/2016 | 06/06/2016 | $952.98 | $927.60 | $0.00 | $0.00 | $25.38 | Box 6: Gross Proceeds |
| | 200.00000 | 06/06/2016 | 06/06/2016 | $1,905.96 | $1,855.20 | $0.00 | $0.00 | $50.76 | Box 6: Gross Proceeds |
| | 50.00000 | 06/06/2016 | 06/07/2016 | $333.49 | $353.85 | $0.00 | $0.00 | ($20.36) | Box 6: Gross Proceeds |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

**2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**   OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)     **Box 3:** Basis Reported to the IRS     **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| HELIOS AND MATHESON ANALYTIC INC CUSIP: 42327L200 | 200.00000 | 06/06/2016 | 06/07/2016 | $1,251.98 | $1,339.51 | $0.00 | $65.65 | ($87.53) | Box 6: Gross Proceeds |
| | 100.00000 | 06/06/2016 | 06/07/2016 | $629.41 | $660.76 | $0.00 | $0.00 | ($31.35) | Box 6: Gross Proceeds |
| | 100.00000 | 06/06/2016 | 06/07/2016 | $629.41 | $710.76 | $0.00 | $81.35 | ($81.35) | Box 6: Gross Proceeds |
| | 50.00000 | 06/06/2016 | 06/07/2016 | $331.00 | $355.38 | $0.00 | $24.38 | ($24.38) | Box 6: Gross Proceeds |
| | 100.00000 | 06/06/2016 | 06/07/2016 | $661.99 | $740.29 | $0.00 | $0.00 | ($78.30) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $651.99 | $658.94 | $0.00 | $0.00 | ($6.95) | Box 6: Gross Proceeds |
| | 50.00000 | 06/07/2016 | 06/07/2016 | $333.49 | $329.47 | $0.00 | $0.00 | $4.02 | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $703.99 | $658.94 | $0.00 | $0.00 | $45.05 | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $710.17 | $658.94 | $0.00 | $0.00 | $51.23 | Box 6: Gross Proceeds |
| | 50.00000 | 06/07/2016 | 06/07/2016 | $331.00 | $329.47 | $0.00 | $0.00 | $1.53 | Box 6: Gross Proceeds |
| **Subtotals** | **2,000.00000** | | | **$15,939.73** | **$16,053.31** | **$0.00** | **$194.83** | **($113.58)** | |
| IDI INC CUSIP: 44938L108 | 500.00000 | 01/07/2016 | 01/08/2016 | $2,999.99 | $3,230.00 | $0.00 | $0.00 | ($230.01) | Box 6: Gross Proceeds |
| | 500.00000 | 01/07/2016 | 01/12/2016 | $2,868.54 | $3,230.00 | $0.00 | $0.00 | ($361.46) | Box 6: Gross Proceeds |
| **Subtotals** | **1,000.00000** | | | **$5,868.53** | **$6,460.00** | **$0.00** | **$0.00** | **($591.47)** | |
| IMMUNOMEDICS INC CUSIP: 452907108 | 1,000.00000 | 06/30/2016 | 06/30/2016 | $2,301.95 | $2,240.80 | $0.00 | $0.00 | $61.15 | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/30/2016 | 07/05/2016 | $2,332.35 | $2,240.80 | $0.00 | $0.00 | $91.55 | Box 6: Gross Proceeds |
| **Subtotals** | **2,000.00000** | | | **$4,634.30** | **$4,481.60** | **$0.00** | **$0.00** | **$152.70** | |
| LIVE VENTURES INCORPORATED COMMON STOCK CUSIP: 538142308 | 75.00000 | 12/28/2016 | 12/28/2016 | $2,248.76 | $2,240.25 | $0.00 | $0.00 | $8.51 | Box 6: Gross Proceeds |
| | 200.00000 | 12/28/2016 | 12/28/2016 | $5,996.69 | $5,975.99 | $0.00 | $0.00 | $20.70 | Box 6: Gross Proceeds |
| | 225.00000 | 12/28/2016 | 12/28/2016 | $6,746.28 | $6,716.23 | $0.00 | $0.00 | $30.05 | Box 6: Gross Proceeds |
| | 225.00000 | 12/28/2016 | 12/28/2016 | $6,773.26 | $6,720.75 | $0.00 | $0.00 | $52.51 | Box 6: Gross Proceeds |
| | 275.00000 | 12/28/2016 | 12/28/2016 | $8,278.42 | $8,230.75 | $0.00 | $0.00 | $47.67 | Box 6: Gross Proceeds |
| **Subtotals** | **1,000.00000** | | | **$30,043.41** | **$29,883.97** | **$0.00** | **$0.00** | **$159.44** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)        **Box 3:** Basis Reported to the IRS        **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC<br>CUSIP: 55302P202 | 1,500.00000 | 06/16/2015 | 05/10/2016 | $1,085.98 | $650.64 | $0.00 | $0.00 | $435.34 | Box 6: Gross Proceeds |
| | 2,000.00000 | 06/17/2015 | 05/10/2016 | $1,447.97 | $888.39 | $0.00 | $0.00 | $559.58 | Box 6: Gross Proceeds |
| | 2,000.00000 | 06/17/2015 | 05/10/2016 | $1,447.97 | $925.59 | $0.00 | $0.00 | $522.38 | Box 6: Gross Proceeds |
| | 2,000.00000 | 06/17/2015 | 05/10/2016 | $1,447.97 | $925.59 | $0.00 | $0.00 | $522.38 | Box 6: Gross Proceeds |
| | 1,201.00000 | 08/20/2015 | 05/10/2016 | $869.51 | $332.15 | $0.00 | $0.00 | $537.36 | Box 6: Gross Proceeds |
| | 299.00000 | 08/20/2015 | 05/10/2016 | $228.43 | $82.69 | $0.00 | $0.00 | $145.74 | Box 6: Gross Proceeds |
| | 2,918.00000 | 08/27/2015 | 05/10/2016 | $2,229.31 | $710.31 | $0.00 | $0.00 | $1,519.00 | Box 6: Gross Proceeds |
| | 5,000.00000 | 08/28/2015 | 05/10/2016 | $3,819.92 | $1,209.49 | $0.00 | $0.00 | $2,610.43 | Box 6: Gross Proceeds |
| | 500.00000 | 09/01/2015 | 05/10/2016 | $381.99 | $121.65 | $0.00 | $0.00 | $260.34 | Box 6: Gross Proceeds |
| | 817.00000 | 09/01/2015 | 05/10/2016 | $624.17 | $202.41 | $0.00 | $0.00 | $421.76 | Box 6: Gross Proceeds |
| | 300.00000 | 09/01/2015 | 05/10/2016 | $229.20 | $83.00 | $0.00 | $0.00 | $146.20 | Box 6: Gross Proceeds |
| | 1,483.00000 | 09/01/2015 | 05/10/2016 | $1,132.99 | $367.40 | $0.00 | $0.00 | $765.59 | Box 6: Gross Proceeds |
| | 300.00000 | 09/22/2015 | 05/10/2016 | $234.95 | $67.65 | $0.00 | $0.00 | $167.30 | Box 6: Gross Proceeds |
| | 470.00000 | 09/22/2015 | 05/10/2016 | $383.04 | $106.11 | $0.00 | $0.00 | $276.93 | Box 6: Gross Proceeds |
| | 1,017.00000 | 09/22/2015 | 05/10/2016 | $828.84 | $229.33 | $0.00 | $0.00 | $599.51 | Box 6: Gross Proceeds |
| | 2,400.00000 | 09/22/2015 | 05/10/2016 | $1,955.56 | $541.84 | $0.00 | $0.00 | $1,413.72 | Box 6: Gross Proceeds |
| | 1,917.00000 | 09/22/2015 | 05/10/2016 | $1,555.61 | $432.80 | $0.00 | $0.00 | $1,122.81 | Box 6: Gross Proceeds |
| | 8,213.00000 | 09/22/2015 | 05/10/2016 | $6,654.02 | $1,854.24 | $0.00 | $0.00 | $4,799.78 | Box 6: Gross Proceeds |
| | 8,683.00000 | 09/22/2015 | 05/10/2016 | $6,633.67 | $1,958.01 | $0.00 | $0.00 | $4,675.66 | Box 6: Gross Proceeds |
| | 10,000.00000 | 09/22/2015 | 05/10/2016 | $8,139.83 | $2,255.00 | $0.00 | $0.00 | $5,884.83 | Box 6: Gross Proceeds |
| | 1,000.00000 | 09/24/2015 | 05/10/2016 | $814.98 | $222.27 | $0.00 | $0.00 | $592.71 | Box 6: Gross Proceeds |
| | 4,683.00000 | 09/24/2015 | 05/10/2016 | $3,800.17 | $1,040.89 | $0.00 | $0.00 | $2,759.28 | Box 6: Gross Proceeds |
| | 100.00000 | 09/24/2015 | 05/11/2016 | $79.22 | $22.23 | $0.00 | $0.00 | $56.99 | Box 6: Gross Proceeds |
| | 100.00000 | 09/24/2015 | 05/11/2016 | $89.12 | $22.23 | $0.00 | $0.00 | $66.89 | Box 6: Gross Proceeds |
| | 524.00000 | 09/24/2015 | 05/11/2016 | $466.35 | $115.28 | $0.00 | $0.00 | $351.07 | Box 6: Gross Proceeds |
| | 5,593.00000 | 09/24/2015 | 05/11/2016 | $4,977.66 | $1,243.16 | $0.00 | $0.00 | $3,734.50 | Box 6: Gross Proceeds |
| | 43.00000 | 09/25/2015 | 05/11/2016 | $37.40 | $9.48 | $0.00 | $0.00 | $27.92 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

### Covered Short-Term Gains or Losses
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)　　　　**Box 3:** Basis Reported to the IRS　　　　**Box 2:** Type of Gain or Loss —Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC CUSIP: 55302P202 | 50.00000 | 09/25/2015 | 05/11/2016 | $43.99 | $11.02 | $0.00 | $0.00 | $32.97 | Box 6: Gross Proceeds |
| | 57.00000 | 09/25/2015 | 05/11/2016 | $49.86 | $12.57 | $0.00 | $0.00 | $37.29 | Box 6: Gross Proceeds |
| | 131.00000 | 09/25/2015 | 05/11/2016 | $104.62 | $28.89 | $0.00 | $0.00 | $75.73 | Box 6: Gross Proceeds |
| | 809.00000 | 09/25/2015 | 05/11/2016 | $707.90 | $178.38 | $0.00 | $0.00 | $529.52 | Box 6: Gross Proceeds |
| | 1,200.00000 | 09/25/2015 | 05/11/2016 | $1,047.33 | $264.60 | $0.00 | $0.00 | $782.73 | Box 6: Gross Proceeds |
| | 4,200.00000 | 09/25/2015 | 05/11/2016 | $3,653.92 | $926.10 | $0.00 | $0.00 | $2,727.82 | Box 6: Gross Proceeds |
| | 4,500.00000 | 09/25/2015 | 05/11/2016 | $3,949.92 | $992.25 | $0.00 | $0.00 | $2,957.67 | Box 6: Gross Proceeds |
| | 5,327.00000 | 09/25/2015 | 05/11/2016 | $4,638.11 | $1,174.60 | $0.00 | $0.00 | $3,463.51 | Box 6: Gross Proceeds |
| | 3,683.00000 | 09/25/2015 | 05/11/2016 | $3,277.79 | $812.10 | $0.00 | $0.00 | $2,465.69 | Box 6: Gross Proceeds |
| | 50.00000 | 09/28/2015 | 05/11/2016 | $34.01 | $11.28 | $0.00 | $0.00 | $22.73 | Box 6: Gross Proceeds |
| | 100.00000 | 09/28/2015 | 05/11/2016 | $87.01 | $22.56 | $0.00 | $0.00 | $64.45 | Box 6: Gross Proceeds |
| | 300.00000 | 09/28/2015 | 05/11/2016 | $261.14 | $67.68 | $0.00 | $0.00 | $193.46 | Box 6: Gross Proceeds |
| | 500.00000 | 09/28/2015 | 05/11/2016 | $435.29 | $112.79 | $0.00 | $0.00 | $322.50 | Box 6: Gross Proceeds |
| | 1,000.00000 | 09/28/2015 | 05/11/2016 | $870.68 | $225.59 | $0.00 | $0.00 | $645.09 | Box 6: Gross Proceeds |
| | 3,900.00000 | 09/28/2015 | 05/11/2016 | $3,393.31 | $879.79 | $0.00 | $0.00 | $2,513.52 | Box 6: Gross Proceeds |
| | 4,150.00000 | 09/28/2015 | 05/11/2016 | $3,613.74 | $936.19 | $0.00 | $0.00 | $2,677.55 | Box 6: Gross Proceeds |
| | 317.00000 | 09/28/2015 | 05/11/2016 | $252.01 | $68.92 | $0.00 | $0.00 | $183.09 | Box 6: Gross Proceeds |
| | 3,683.00000 | 09/28/2015 | 05/11/2016 | $3,206.72 | $830.84 | $0.00 | $0.00 | $2,375.88 | Box 6: Gross Proceeds |
| | 3,000.00000 | 09/28/2015 | 05/11/2016 | $2,606.95 | $666.60 | $0.00 | $0.00 | $1,940.35 | Box 6: Gross Proceeds |
| | 3,317.00000 | 09/28/2015 | 05/11/2016 | $2,882.41 | $748.27 | $0.00 | $0.00 | $2,134.14 | Box 6: Gross Proceeds |
| | 3,683.00000 | 09/28/2015 | 05/11/2016 | $3,200.46 | $800.67 | $0.00 | $0.00 | $2,399.79 | Box 6: Gross Proceeds |
| | 800.00000 | 09/29/2015 | 05/11/2016 | $627.27 | $164.80 | $0.00 | $0.00 | $462.47 | Box 6: Gross Proceeds |
| | 317.00000 | 09/29/2015 | 05/11/2016 | $260.99 | $65.30 | $0.00 | $0.00 | $195.69 | Box 6: Gross Proceeds |
| | 3,883.00000 | 09/29/2015 | 05/11/2016 | $3,086.91 | $799.89 | $0.00 | $0.00 | $2,287.02 | Box 6: Gross Proceeds |
| | 5,000.00000 | 09/29/2015 | 05/11/2016 | $4,068.92 | $1,029.99 | $0.00 | $0.00 | $3,038.93 | Box 6: Gross Proceeds |
| | 100.00000 | 09/30/2015 | 05/11/2016 | $90.24 | $21.74 | $0.00 | $0.00 | $68.50 | Box 6: Gross Proceeds |
| | 446.00000 | 09/30/2015 | 05/11/2016 | $402.47 | $98.48 | $0.00 | $0.00 | $303.99 | Box 6: Gross Proceeds |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC CUSIP: 55302P202 | 754.00000 | 09/30/2015 | 05/11/2016 | $680.40 | $165.01 | $0.00 | $0.00 | $515.39 | Box 6: Gross Proceeds |
| | 1,183.00000 | 09/30/2015 | 05/11/2016 | $973.99 | $258.37 | $0.00 | $0.00 | $715.62 | Box 6: Gross Proceeds |
| | 3,500.00000 | 09/30/2015 | 05/11/2016 | $2,890.23 | $764.40 | $0.00 | $0.00 | $2,125.83 | Box 6: Gross Proceeds |
| | 5,700.00000 | 09/30/2015 | 05/11/2016 | $5,186.88 | $1,258.61 | $0.00 | $0.00 | $3,928.27 | Box 6: Gross Proceeds |
| | 1,683.00000 | 09/30/2015 | 05/11/2016 | $1,444.94 | $356.79 | $0.00 | $0.00 | $1,088.15 | Box 6: Gross Proceeds |
| | 5,317.00000 | 09/30/2015 | 05/11/2016 | $4,564.93 | $1,161.23 | $0.00 | $0.00 | $3,403.70 | Box 6: Gross Proceeds |
| | 3,317.00000 | 09/30/2015 | 05/11/2016 | $2,948.75 | $703.20 | $0.00 | $0.00 | $2,245.55 | Box 6: Gross Proceeds |
| | 6,683.00000 | 09/30/2015 | 05/11/2016 | $5,941.06 | $1,462.53 | $0.00 | $0.00 | $4,478.53 | Box 6: Gross Proceeds |
| | 6,200.00000 | 09/30/2015 | 05/11/2016 | $5,945.68 | $1,369.02 | $0.00 | $0.00 | $4,576.66 | Box 6: Gross Proceeds |
| | 800.00000 | 10/01/2015 | 05/11/2016 | $782.84 | $176.80 | $0.00 | $0.00 | $606.04 | Box 6: Gross Proceeds |
| | 6,200.00000 | 10/01/2015 | 05/11/2016 | $6,067.02 | $1,357.80 | $0.00 | $0.00 | $4,709.22 | Box 6: Gross Proceeds |
| | 1,400.00000 | 10/01/2015 | 05/11/2016 | $1,342.57 | $306.60 | $0.00 | $0.00 | $1,035.97 | Box 6: Gross Proceeds |
| | 2,400.00000 | 10/01/2015 | 05/11/2016 | $2,301.55 | $537.99 | $0.00 | $0.00 | $1,763.56 | Box 6: Gross Proceeds |
| | 299.00000 | 10/01/2015 | 05/11/2016 | $307.66 | $66.08 | $0.00 | $0.00 | $241.58 | Box 6: Gross Proceeds |
| | 2,901.00000 | 10/01/2015 | 05/16/2016 | $6,517.44 | $641.12 | $0.00 | $0.00 | $5,876.32 | Box 6: Gross Proceeds |
| | 3,000.00000 | 10/01/2015 | 05/16/2016 | $7,819.83 | $663.00 | $0.00 | $0.00 | $7,156.83 | Box 6: Gross Proceeds |
| | 3,000.00000 | 10/01/2015 | 05/16/2016 | $8,389.82 | $663.00 | $0.00 | $0.00 | $7,726.82 | Box 6: Gross Proceeds |
| | 7,000.00000 | 10/01/2015 | 05/16/2016 | $21,059.55 | $1,513.53 | $0.00 | $0.00 | $19,546.02 | Box 6: Gross Proceeds |
| | 1,000.00000 | 10/01/2015 | 05/17/2016 | $3,344.95 | $214.90 | $0.00 | $0.00 | $3,130.05 | Box 6: Gross Proceeds |
| | 800.00000 | 10/01/2015 | 05/17/2016 | $2,591.94 | $171.92 | $0.00 | $0.00 | $2,420.02 | Box 6: Gross Proceeds |
| | 1,200.00000 | 10/01/2015 | 05/17/2016 | $3,887.92 | $259.46 | $0.00 | $0.00 | $3,628.46 | Box 6: Gross Proceeds |
| | 99.00000 | 10/02/2015 | 05/17/2016 | $329.17 | $20.97 | $0.00 | $0.00 | $308.20 | Box 6: Gross Proceeds |
| | 300.00000 | 10/02/2015 | 05/17/2016 | $1,000.47 | $63.55 | $0.00 | $0.00 | $936.92 | Box 6: Gross Proceeds |
| | 600.00000 | 10/02/2015 | 05/17/2016 | $2,006.95 | $127.11 | $0.00 | $0.00 | $1,879.84 | Box 6: Gross Proceeds |
| | 1,000.00000 | 10/02/2015 | 05/17/2016 | $3,364.93 | $211.85 | $0.00 | $0.00 | $3,153.08 | Box 6: Gross Proceeds |
| | 1,000.00000 | 10/02/2015 | 05/17/2016 | $3,454.93 | $211.85 | $0.00 | $0.00 | $3,243.08 | Box 6: Gross Proceeds |
| | 1,000.00000 | 10/02/2015 | 05/17/2016 | $3,664.92 | $211.85 | $0.00 | $0.00 | $3,453.07 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ~~XXXXXX~~8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5**: Box Not Checked (Covered Security)　　　　**Box 3**: Basis Reported to the IRS　　　　**Box 2**: Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC CUSIP: 55302P202 | 1,000.00000 | 10/02/2015 | 05/17/2016 | $4,355.91 | $211.85 | $0.00 | $0.00 | $4,148.06 | Box 6: Gross Proceeds |
| | 1.00000 | 10/02/2015 | 05/17/2016 | $3.34 | $0.21 | $0.00 | $0.00 | $3.13 | Box 6: Gross Proceeds |
| Subtotals | 188,901.00000 | | | $211,624.37 | $43,702.32 | $0.00 | $0.00 | $167,922.05 | |
| MARINUS PHARMACEUTICALS INC COM CUSIP: 56854Q101 | 700.00000 | 06/13/2016 | 07/06/2016 | $1,034.98 | $1,220.33 | $0.00 | $185.35 | ($185.35) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/13/2016 | 07/06/2016 | $1,469.96 | $1,743.33 | $0.00 | $273.37 | ($273.37) | Box 6: Gross Proceeds |
| | 500.00000 | 06/13/2016 | 07/06/2016 | $739.98 | $1,007.39 | $0.00 | $267.41 | ($267.41) | Box 6: Gross Proceeds |
| | 700.00000 | 06/13/2016 | 07/06/2016 | $1,035.98 | $1,220.33 | $0.00 | $184.35 | ($184.35) | Box 6: Gross Proceeds |
| | 5,000.00000 | 06/13/2016 | 07/06/2016 | $7,456.84 | $8,750.00 | $0.00 | $0.00 | ($1,293.16) | Box 6: Gross Proceeds |
| | 5,000.00000 | 06/13/2016 | 07/06/2016 | $7,741.84 | $8,750.00 | $0.00 | $0.00 | ($1,008.16) | Box 6: Gross Proceeds |
| | 200.00000 | 06/13/2016 | 07/06/2016 | $291.99 | $402.96 | $0.00 | $110.97 | ($110.97) | Box 6: Gross Proceeds |
| | 700.00000 | 06/13/2016 | 07/06/2016 | $1,021.98 | $1,409.35 | $0.00 | $387.37 | ($387.37) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/13/2016 | 07/06/2016 | $1,459.97 | $2,023.37 | $0.00 | $563.40 | ($563.40) | Box 6: Gross Proceeds |
| | 5,200.00000 | 06/13/2016 | 07/06/2016 | $7,591.83 | $9,100.00 | $0.00 | $754.09 | ($1,508.17) | Box 6: Gross Proceeds |
| | 200.00000 | 06/13/2016 | 07/07/2016 | $335.07 | $429.27 | $0.00 | $0.00 | ($94.20) | Box 6: Gross Proceeds |
| | 500.00000 | 06/13/2016 | 07/07/2016 | $837.68 | $1,063.16 | $0.00 | $0.00 | ($225.48) | Box 6: Gross Proceeds |
| | 700.00000 | 06/13/2016 | 07/07/2016 | $1,172.75 | $1,501.42 | $0.00 | $0.00 | ($328.67) | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/13/2016 | 07/07/2016 | $1,675.36 | $2,154.90 | $0.00 | $0.00 | ($479.54) | Box 6: Gross Proceeds |
| | 2,600.00000 | 06/13/2016 | 07/07/2016 | $4,355.96 | $4,891.98 | $0.00 | $0.00 | ($536.02) | Box 6: Gross Proceeds |
| Subtotals | 25,000.00000 | | | $38,222.17 | $45,667.79 | $0.00 | $2,726.31 | ($7,445.62) | |
| NOTIS GLOBAL INC COM CUSIP: 66980B100 | 7,000.00000 | 03/30/2016 | 05/16/2016 | $42.50 | $86.29 | $0.00 | $0.00 | ($43.79) | Box 6: Gross Proceeds |
| PERNIX THERAPEUTICS HOLDINGS INC CUSIP: 71426V108 | 500.00000 | 06/07/2016 | 06/16/2016 | $287.25 | $289.58 | $0.00 | $2.33 | ($2.33) | Box 6: Gross Proceeds |
| | 850.00000 | 06/07/2016 | 06/16/2016 | $501.57 | $492.29 | $0.00 | $0.00 | $9.28 | Box 6: Gross Proceeds |
| | 10,000.00000 | 06/07/2016 | 06/16/2016 | $5,840.88 | $5,974.10 | $0.00 | $133.22 | ($133.22) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| PERNIX THERAPEUTICS HOLDINGS INC CUSIP: 71426V108 | 10,000.00000 | 06/07/2016 | 06/16/2016 | $5,841.88 | $5,957.99 | $0.00 | $116.11 | ($116.11) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 07/08/2016 | $270.50 | $265.48 | $0.00 | $0.00 | $5.02 | Box 6: Gross Proceeds |
| | 700.00000 | 06/07/2016 | 07/08/2016 | $378.69 | $417.00 | $0.00 | $38.31 | ($38.31) | Box 6: Gross Proceeds |
| | 3,800.00000 | 06/07/2016 | 07/08/2016 | $2,055.76 | $2,233.65 | $0.00 | $7.02 | ($177.89) | Box 6: Gross Proceeds |
| | 538.00000 | 06/07/2016 | 07/08/2016 | $280.33 | $327.28 | $0.00 | $46.95 | ($46.95) | Box 6: Gross Proceeds |
| | 8,112.00000 | 06/07/2016 | 07/08/2016 | $4,226.88 | $4,698.20 | $0.00 | $471.32 | ($471.32) | Box 6: Gross Proceeds |
| | 50.00000 | 06/07/2016 | 07/11/2016 | $30.72 | $28.69 | $0.00 | $0.00 | $2.03 | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 07/11/2016 | $61.44 | $57.64 | $0.00 | $0.00 | $3.80 | Box 6: Gross Proceeds |
| | 538.00000 | 06/07/2016 | 07/11/2016 | $330.54 | $330.48 | $0.00 | $0.00 | $0.06 | Box 6: Gross Proceeds |
| | 700.00000 | 06/07/2016 | 07/11/2016 | $430.07 | $407.21 | $0.00 | $0.00 | $22.86 | Box 6: Gross Proceeds |
| | 1,212.00000 | 06/07/2016 | 07/11/2016 | $744.64 | $709.14 | $0.00 | $0.00 | $35.50 | Box 6: Gross Proceeds |
| | 2,400.00000 | 06/07/2016 | 07/11/2016 | $1,474.53 | $1,410.72 | $0.00 | $0.00 | $63.81 | Box 6: Gross Proceeds |
| **Subtotals** | **40,000.00000** | | | **$22,755.68** | **$23,599.45** | **$0.00** | **$815.26** | **($843.77)** | |
| STEMCELLS INC COM PAR $0.01 CUSIP: 85857R303 | 100.00000 | 08/16/2016 | 08/16/2016 | $222.20 | $289.59 | $0.00 | $67.39 | ($67.39) | Box 6: Gross Proceeds |
| | 400.00000 | 08/16/2016 | 08/16/2016 | $888.78 | $1,130.38 | $0.00 | $241.60 | ($241.60) | Box 6: Gross Proceeds |
| | 500.00000 | 08/16/2016 | 08/16/2016 | $1,110.98 | $1,399.00 | $0.00 | $288.02 | ($288.02) | Box 6: Gross Proceeds |
| | 500.00000 | 08/16/2016 | 08/16/2016 | $1,119.98 | $1,399.00 | $0.00 | $279.02 | ($279.02) | Box 6: Gross Proceeds |
| | 500.00000 | 08/16/2016 | 08/16/2016 | $1,317.98 | $1,273.99 | $0.00 | $0.00 | $43.99 | Box 6: Gross Proceeds |
| | 500.00000 | 08/16/2016 | 08/16/2016 | $1,381.97 | $1,403.97 | $0.00 | $22.00 | ($22.00) | Box 6: Gross Proceeds |
| | 100.00000 | 08/16/2016 | 08/16/2016 | $284.19 | $324.99 | $0.00 | $40.80 | ($40.80) | Box 6: Gross Proceeds |
| | 400.00000 | 08/16/2016 | 08/16/2016 | $1,136.78 | $1,271.99 | $0.00 | $135.21 | ($135.21) | Box 6: Gross Proceeds |
| | 100.00000 | 08/16/2016 | 08/17/2016 | $187.49 | $202.10 | $0.00 | $0.00 | ($14.61) | Box 6: Gross Proceeds |
| | 100.00000 | 08/16/2016 | 08/17/2016 | $186.50 | $209.10 | $0.00 | $0.00 | ($22.60) | Box 6: Gross Proceeds |
| | 300.00000 | 08/16/2016 | 08/17/2016 | $559.49 | $606.31 | $0.00 | $0.00 | ($46.82) | Box 6: Gross Proceeds |
| | 500.00000 | 08/17/2016 | 08/17/2016 | $1,044.48 | $841.50 | $0.00 | $0.00 | $202.98 | Box 6: Gross Proceeds |
| **Subtotals** | **4,000.00000** | | | **$9,440.82** | **$10,351.92** | **$0.00** | **$1,074.04** | **($911.10)** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| | |
|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: [8290]<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL: 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS | 1,000.00000 | 05/16/2016 | 05/16/2016 | $26,969.42 | $27,014.36 | $0.00 | $44.94 | ($44.94) | Box 6: Gross Proceeds |
| INTERNATIONAL INC | 1,000.00000 | 05/16/2016 | 05/16/2016 | $26,999.42 | $26,854.83 | $0.00 | $0.00 | $144.59 | Box 6: Gross Proceeds |
| CUSIP: 91911K102 | 1,000.00000 | 05/16/2016 | 05/16/2016 | $26,934.42 | $26,889.99 | $0.00 | $0.00 | $44.43 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/16/2016 | 05/16/2016 | $26,934.42 | $26,979.99 | $0.00 | $45.57 | ($45.57) | Box 6: Gross Proceeds |
| | 500.00000 | 05/20/2016 | 05/20/2016 | $13,532.76 | $13,490.00 | $0.00 | $0.00 | $42.76 | Box 6: Gross Proceeds |
| | 500.00000 | 05/20/2016 | 05/20/2016 | $13,534.71 | $13,490.00 | $0.00 | $0.00 | $44.71 | Box 6: Gross Proceeds |
| | 500.00000 | 05/20/2016 | 05/20/2016 | $13,634.71 | $13,569.94 | $0.00 | $0.00 | $64.77 | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,510.95 | $2,512.65 | $0.00 | $1.70 | ($1.70) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,517.95 | $2,512.65 | $0.00 | $0.00 | $5.30 | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,003.92 | $5,057.19 | $0.00 | $53.27 | ($53.27) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,009.92 | $5,057.19 | $0.00 | $47.27 | ($47.27) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,035.92 | $5,073.84 | $0.00 | $37.92 | ($37.92) | Box 6: Gross Proceeds |
| | 201.00000 | 06/07/2016 | 06/07/2016 | $5,073.12 | $5,050.43 | $0.00 | $0.00 | $22.69 | Box 6: Gross Proceeds |
| | 299.00000 | 06/07/2016 | 06/07/2016 | $7,541.59 | $7,512.82 | $0.00 | $0.00 | $28.77 | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,517.83 | $7,585.79 | $0.00 | $67.96 | ($67.96) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,526.83 | $7,585.79 | $0.00 | $58.96 | ($58.96) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,561.33 | $7,537.95 | $0.00 | $0.00 | $23.38 | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,521.94 | $2,536.92 | $0.00 | $14.98 | ($14.98) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,043.89 | $5,081.80 | $0.00 | $37.91 | ($37.91) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,443.65 | $2,479.73 | $0.00 | $36.08 | ($36.08) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,887.29 | $4,970.25 | $0.00 | $82.96 | ($82.96) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,887.30 | $4,967.45 | $0.00 | $80.15 | ($80.15) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,453.69 | $2,481.87 | $0.00 | $0.00 | ($28.18) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,907.37 | $4,996.28 | $0.00 | $0.00 | ($88.91) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,907.38 | $4,971.71 | $0.00 | $0.00 | ($64.33) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,475.65 | $2,526.91 | $0.00 | $51.26 | ($51.26) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,951.29 | $5,061.78 | $0.00 | $110.49 | ($110.49) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)     **Box 3:** Basis Reported to the IRS     **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS INTERNATIONAL INC CUSIP: 91911K102 | 200.00000 | 06/07/2016 | 06/07/2016 | $4,951.29 | $5,086.36 | $0.00 | $135.07 | ($135.07) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,968.69 | $5,084.24 | $0.00 | $115.55 | ($115.55) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,453.04 | $7,631.54 | $0.00 | $178.50 | ($178.50) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,484.36 | $2,526.17 | $0.00 | $41.81 | ($41.81) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,968.71 | $5,060.32 | $0.00 | $91.61 | ($91.61) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,968.71 | $5,063.13 | $0.00 | $94.42 | ($94.42) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,971.37 | $5,028.21 | $0.00 | $56.84 | ($56.84) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,457.06 | $7,609.31 | $0.00 | $152.25 | ($152.25) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,997.37 | $5,067.45 | $0.00 | $70.08 | ($70.08) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,496.06 | $7,606.36 | $0.00 | $110.30 | ($110.30) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,498.69 | $2,517.78 | $0.00 | $19.09 | ($19.09) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,997.37 | $5,043.53 | $0.00 | $46.16 | ($46.16) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,997.37 | $5,046.34 | $0.00 | $48.97 | ($48.97) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,499.36 | $2,519.19 | $0.00 | $19.83 | ($19.83) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,998.71 | $5,046.33 | $0.00 | $47.62 | ($47.62) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $4,998.71 | $5,070.91 | $0.00 | $72.20 | ($72.20) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,511.73 | $12,694.75 | $0.00 | $183.02 | ($183.02) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,520.13 | $12,694.75 | $0.00 | $174.62 | ($174.62) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,008.73 | $5,022.78 | $0.00 | $14.05 | ($14.05) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,513.10 | $7,601.17 | $0.00 | $88.07 | ($88.07) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,579.73 | $12,745.95 | $0.00 | $166.22 | ($166.22) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,594.23 | $12,563.25 | $0.00 | $0.00 | $30.98 | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,596.78 | $12,754.35 | $0.00 | $157.57 | ($157.57) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,040.69 | $5,075.80 | $0.00 | $35.11 | ($35.11) | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,561.04 | $7,601.76 | $0.00 | $40.72 | ($40.72) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,631.73 | $12,571.33 | $0.00 | $0.00 | $60.40 | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,661.78 | $12,563.25 | $0.00 | $0.00 | $98.53 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 |
| --- | --- |
| | Account Executive No: ET1 |
| | ORIGINAL 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)                    **Box 3:** Basis Reported to the IRS                    **Box 2:** Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ***VALEANT PHARMACEUTICALS<br>INTERNATIONAL INC<br>CUSIP: 91911K102 | 500.00000 | 06/07/2016 | 06/07/2016 | $12,676.73 | $12,571.33 | $0.00 | $0.00 | $105.40 | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,094.29 | $5,088.80 | $0.00 | $0.00 | $5.49 | Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/07/2016 | $7,641.44 | $7,610.90 | $0.00 | $0.00 | $30.54 | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,808.43 | $12,684.83 | $0.00 | $0.00 | $123.60 | Box 6: Gross Proceeds |
| | 1,000.00000 | 06/07/2016 | 06/07/2016 | $25,021.46 | $25,285.96 | $0.00 | $264.50 | ($264.50) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,530.49 | $2,530.30 | $0.00 | $0.00 | $0.19 | Box 6: Gross Proceeds |
| | 900.00000 | 06/07/2016 | 06/07/2016 | $22,774.36 | $22,757.36 | $0.00 | $0.00 | $17.00 | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,544.15 | $2,550.54 | $0.00 | $6.39 | ($6.39) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/07/2016 | $2,544.15 | $2,551.95 | $0.00 | $7.80 | ($7.80) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,088.28 | $5,111.83 | $0.00 | $23.55 | ($23.55) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,088.29 | $5,103.16 | $0.00 | $14.87 | ($14.87) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,088.29 | $5,109.04 | $0.00 | $20.75 | ($20.75) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/07/2016 | $5,088.29 | $5,111.85 | $0.00 | $23.56 | ($23.56) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,730.72 | $12,842.39 | $0.00 | $111.67 | ($111.67) | Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/07/2016 | $12,730.73 | $12,851.05 | $0.00 | $120.32 | ($120.32) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/10/2016 | $2,489.55 | $2,493.99 | $0.00 | $4.44 | ($4.44) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/10/2016 | $5,007.11 | $5,544.90 | $0.00 | $537.79 | ($537.79) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 300.00000 | 06/07/2016 | 06/10/2016 | $7,510.67 | $8,260.81 | $0.00 | $750.14 | ($750.14) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $11,693.24 | $12,052.99 | $0.00 | $359.75 | ($359.75) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $11,861.80 | $12,845.77 | $0.00 | $983.97 | ($983.97) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $11,700.36 | $12,325.13 | $0.00 | $624.77 | ($624.77) | SHORT SALE<br>Box 6: Gross Proceeds |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL  12/31/2016 |
|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED      OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS<br>CUSIP: 91911K102 | 500.00000 | 06/07/2016 | 06/10/2016 | $11,772.25 | $12,716.67 | $0.00 | $944.42 | ($944.42) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,381.78 | $13,614.53 | $0.00 | $1,232.75 | ($1,232.75) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,018.71 | $13,349.63 | $0.00 | $1,330.92 | ($1,330.92) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,086.79 | $13,605.73 | $0.00 | $1,518.94 | ($1,518.94) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,062.24 | $13,307.39 | $0.00 | $1,245.15 | ($1,245.15) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,447.73 | $12,392.99 | $0.00 | $0.00 | $54.74 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,453.23 | $12,393.04 | $0.00 | $0.00 | $60.19 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,474.48 | $13,615.05 | $0.00 | $0.00 | ($1,140.57) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,474.48 | $13,804.84 | $0.00 | $0.00 | ($1,330.36) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,453.23 | $13,855.03 | $0.00 | $1,401.80 | ($1,401.80) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,447.73 | $12,457.94 | $0.00 | $10.21 | ($10.21) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,517.78 | $13,968.64 | $0.00 | $1,450.86 | ($1,450.86) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,517.78 | $12,544.59 | $0.00 | $26.81 | ($26.81) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,517.78 | $12,555.49 | $0.00 | $37.71 | ($37.71) | SHORT SALE<br>Box 6: Gross Proceeds |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: [Redacted]8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED        OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS CUSIP: 91911K102 | 500.00000 | 06/07/2016 | 06/10/2016 | $12,602.23 | $14,179.38 | $0.00 | $1,577.15 | ($1,577.15) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,678.23 | $12,587.99 | $0.00 | $0.00 | $90.24 | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,392.76 | $14,083.15 | $0.00 | $1,690.39 | ($1,690.39) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,678.23 | $12,617.89 | $0.00 | $0.00 | $60.34 | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,672.23 | $14,235.34 | $0.00 | $1,563.11 | ($1,563.11) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,539.73 | $13,965.88 | $0.00 | $1,426.15 | ($1,426.15) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,678.23 | $13,920.26 | $0.00 | $1,246.07 | ($1,242.03) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,678.23 | $14,073.52 | $0.00 | $1,395.29 | ($1,395.29) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,788.22 | $14,178.80 | $0.00 | $1,390.58 | ($1,390.58) | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,788.22 | $12,770.70 | $0.00 | $0.00 | $17.52 | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,788.22 | $12,771.80 | $0.00 | $0.00 | $16.42 | SHORT SALE Box 6: Gross Proceeds |
| | 500.00000 | 06/07/2016 | 06/10/2016 | $12,788.22 | $14,045.87 | $0.00 | $1,262.27 | ($1,257.65) | SHORT SALE Box 6: Gross Proceeds |
| | 900.00000 | 06/07/2016 | 06/10/2016 | $22,405.91 | $25,086.44 | $0.00 | $2,680.53 | ($2,680.53) | SHORT SALE Box 6: Gross Proceeds |
| | 1,000.00000 | 06/07/2016 | 06/10/2016 | $24,906.46 | $26,055.93 | $0.00 | $1,212.01 | ($1,149.47) | SHORT SALE Box 6: Gross Proceeds |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) − PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED   OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)        **Box 3:** Basis Reported to the IRS        **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS CUSIP: 91911K102 | 300.00000 | 06/07/2016 | 06/23/2016 | $6,658.91 | $6,748.92 | $0.00 | $0.00 | ($90.01) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/24/2016 | $4,048.91 | $4,146.93 | $0.00 | $0.00 | ($98.02) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/24/2016 | $4,048.92 | $4,144.13 | $0.00 | $0.00 | ($95.21) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/24/2016 | $4,092.75 | $4,481.78 | $0.00 | $0.00 | ($389.03) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/24/2016 | $4,092.76 | $4,495.84 | $0.00 | $0.00 | ($403.08) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/24/2016 | $2,046.95 | $2,160.07 | $0.00 | $0.00 | ($113.12) | Box 6: Gross Proceeds |
| | 100.00000 | 06/07/2016 | 06/24/2016 | $2,046.96 | $2,174.75 | $0.00 | $0.00 | ($127.79) | Box 6: Gross Proceeds |
| | 200.00000 | 06/07/2016 | 06/24/2016 | $4,093.92 | $4,304.84 | $0.00 | $0.00 | ($210.92) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/11/2016 | $500.26 | $526.01 | $0.00 | $25.75 | ($25.75) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/11/2016 | $500.26 | $526.04 | $0.00 | $25.78 | ($25.78) | Box 6: Gross Proceeds |
| | 80.00000 | 08/11/2016 | 08/11/2016 | $2,001.03 | $2,059.20 | $0.00 | $58.17 | ($58.17) | Box 6: Gross Proceeds |
| | 120.00000 | 08/11/2016 | 08/11/2016 | $3,004.36 | $3,088.79 | $0.00 | $84.43 | ($84.43) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/11/2016 | $497.59 | $527.68 | $0.00 | $30.09 | ($30.09) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/11/2016 | $497.59 | $527.71 | $0.00 | $30.12 | ($30.12) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/11/2016 | $995.19 | $1,003.87 | $0.00 | $8.68 | ($8.68) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/11/2016 | $995.19 | $1,031.34 | $0.00 | $36.15 | ($36.15) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/11/2016 | $995.19 | $1,032.95 | $0.00 | $37.76 | ($37.76) | Box 6: Gross Proceeds |
| | 80.00000 | 08/11/2016 | 08/11/2016 | $1,990.37 | $2,060.82 | $0.00 | $70.45 | ($70.45) | Box 6: Gross Proceeds |
| | 50.00000 | 08/11/2016 | 08/16/2016 | $1,240.97 | $1,226.99 | $0.00 | $0.00 | $13.98 | SHORT SALE Box 6: Gross Proceeds |
| | 50.00000 | 08/11/2016 | 08/16/2016 | $1,240.97 | $1,235.44 | $0.00 | $0.00 | $5.53 | SHORT SALE Box 6: Gross Proceeds |
| | 100.00000 | 08/11/2016 | 08/16/2016 | $2,481.95 | $2,454.00 | $0.00 | $0.00 | $27.95 | SHORT SALE Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/18/2016 | $577.59 | $606.98 | $0.00 | $29.39 | ($29.39) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/18/2016 | $577.59 | $607.02 | $0.00 | $29.43 | ($29.43) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/18/2016 | $1,155.17 | $1,205.09 | $0.00 | $49.92 | ($49.92) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS<br>INTERNATIONAL INC<br>CUSIP: 91911K102 | 40.00000 | 08/11/2016 | 08/18/2016 | $1,155.18 | $1,177.74 | $0.00 | $22.56 | ($22.56) | Box 6: Gross Proceeds |
| | 80.00000 | 08/11/2016 | 08/18/2016 | $2,310.35 | $2,408.35 | $0.00 | $98.00 | ($98.00) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/18/2016 | $1,184.41 | $1,237.20 | $0.00 | $52.79 | ($52.79) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/18/2016 | $1,184.42 | $1,208.24 | $0.00 | $23.82 | ($23.82) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/18/2016 | $1,184.42 | $1,235.60 | $0.00 | $51.18 | ($51.18) | Box 6: Gross Proceeds |
| | 80.00000 | 08/11/2016 | 08/18/2016 | $2,368.83 | $2,469.34 | $0.00 | $100.51 | ($100.51) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/18/2016 | $608.39 | $638.41 | $0.00 | $30.02 | ($30.02) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/18/2016 | $608.39 | $638.45 | $0.00 | $30.06 | ($30.06) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/18/2016 | $1,216.77 | $1,252.81 | $0.00 | $36.04 | ($36.04) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/18/2016 | $1,216.77 | $1,254.42 | $0.00 | $37.65 | ($37.65) | Box 6: Gross Proceeds |
| | 80.00000 | 08/11/2016 | 08/18/2016 | $2,433.55 | $2,503.77 | $0.00 | $70.22 | ($70.22) | Box 6: Gross Proceeds |
| | 100.00000 | 08/17/2016 | 08/22/2016 | $3,004.04 | $2,986.99 | $0.00 | $0.00 | $17.05 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 08/17/2016 | 08/22/2016 | $3,004.04 | $2,993.64 | $0.00 | $0.00 | $10.40 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 200.00000 | 08/17/2016 | 08/22/2016 | $6,008.87 | $5,987.99 | $0.00 | $0.00 | $20.88 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 08/18/2016 | 08/23/2016 | $3,118.44 | $3,083.99 | $0.00 | $0.00 | $34.45 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 08/18/2016 | 08/23/2016 | $3,127.44 | $3,087.29 | $0.00 | $0.00 | $40.15 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 200.00000 | 08/18/2016 | 08/23/2016 | $6,157.38 | $6,148.00 | $0.00 | $0.00 | $9.38 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/24/2016 | $605.21 | $640.37 | $0.00 | $35.16 | ($35.16) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/24/2016 | $605.21 | $640.41 | $0.00 | $35.20 | ($35.20) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/24/2016 | $1,210.41 | $1,244.53 | $0.00 | $34.12 | ($34.12) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/24/2016 | $1,210.41 | $1,274.76 | $0.00 | $64.35 | ($64.35) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |

| Account Executive No: | ET1 |

| ORIGINAL | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)                    **Box 3:** Basis Reported to the IRS                    **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS INTERNATIONAL INC CUSIP: 91911K102 | 80.00000 | 08/11/2016 | 08/24/2016 | $2,420.83 | $2,541.93 | $0.00 | $121.10 | ($121.10) | Box 6: Gross Proceeds |
| | 100.00000 | 08/22/2016 | 08/25/2016 | $3,094.04 | $3,070.99 | $0.00 | $0.00 | $23.05 | SHORT SALE Box 6: Gross Proceeds |
| | 200.00000 | 08/22/2016 | 08/25/2016 | $6,201.08 | $6,259.00 | $0.00 | $57.92 | ($57.92) | SHORT SALE Box 6: Gross Proceeds |
| | 200.00000 | 08/23/2016 | 08/26/2016 | $6,307.87 | $6,285.91 | $0.00 | $0.00 | $21.96 | SHORT SALE Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/29/2016 | $608.39 | $642.54 | $0.00 | $0.00 | ($34.15) | Box 6: Gross Proceeds |
| | 20.00000 | 08/11/2016 | 08/29/2016 | $608.39 | $642.58 | $0.00 | $0.00 | ($34.19) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/29/2016 | $1,216.77 | $1,248.88 | $0.00 | $0.00 | ($32.11) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/29/2016 | $1,216.77 | $1,264.68 | $0.00 | $0.00 | ($47.91) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/29/2016 | $1,216.77 | $1,273.31 | $0.00 | $0.00 | ($56.54) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/29/2016 | $1,216.77 | $1,279.11 | $0.00 | $0.00 | ($62.34) | Box 6: Gross Proceeds |
| | 40.00000 | 08/11/2016 | 08/29/2016 | $1,216.78 | $1,275.30 | $0.00 | $0.00 | ($58.52) | Box 6: Gross Proceeds |
| | 100.00000 | 08/24/2016 | 08/29/2016 | $3,192.94 | $3,224.99 | $0.00 | $32.05 | ($32.05) | SHORT SALE Box 6: Gross Proceeds |
| | 100.00000 | 08/24/2016 | 08/29/2016 | $3,192.94 | $3,231.98 | $0.00 | $39.04 | ($39.04) | SHORT SALE Box 6: Gross Proceeds |
| | 200.00000 | 08/24/2016 | 08/29/2016 | $6,057.87 | $6,195.08 | $0.00 | $137.21 | ($137.21) | SHORT SALE Box 6: Gross Proceeds |
| | 160.00000 | 08/29/2016 | 08/29/2016 | $4,867.10 | $4,851.03 | $0.00 | $0.00 | $16.07 | Box 6: Gross Proceeds |
| | 200.00000 | 08/29/2016 | 09/01/2016 | $6,126.21 | $6,144.83 | $0.00 | $0.00 | ($18.62) | Box 6: Gross Proceeds |
| | 200.00000 | 08/29/2016 | 09/01/2016 | $6,132.53 | $6,247.20 | $0.00 | $60.83 | ($114.67) | SHORT SALE Box 6: Gross Proceeds |
| | 1,000.00000 | 11/08/2016 | 11/14/2016 | $15,602.66 | $15,407.99 | $0.00 | $0.00 | $194.67 | SHORT SALE Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | ⬛⬛⬛⬛8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***VALEANT PHARMACEUTICALS<br>CUSIP: 91911K102 | | | | | | | | | |
|     Subtotals | 45,980.00000 | | | $1,162,370.14 | $1,198,362.63 | $0.00 | $33,114.44 | ($35,992.49) | |
| VENAXIS INC<br>COM NEW<br>CUSIP: 92262A206 | 500.00000 | 04/29/2016 | 06/09/2016 | $1,848.53 | $1,507.19 | $0.00 | $0.00 | $341.34 | Box 6: Gross Proceeds |
| | 2,300.00000 | 04/29/2016 | 06/09/2016 | $8,503.25 | $6,886.20 | $0.00 | $0.00 | $1,617.05 | Box 6: Gross Proceeds |
| | 200.00000 | 04/29/2016 | 08/02/2016 | $659.89 | $598.80 | $0.00 | $0.00 | $61.09 | Box 6: Gross Proceeds |
| | 105.00000 | 05/10/2016 | 08/02/2016 | $338.50 | $291.19 | $0.00 | $0.00 | $47.31 | Box 6: Gross Proceeds |
| | 800.00000 | 05/10/2016 | 08/02/2016 | $2,639.54 | $2,218.58 | $0.00 | $0.00 | $420.96 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/10/2016 | 08/02/2016 | $3,305.13 | $2,773.23 | $0.00 | $0.00 | $531.90 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/10/2016 | 08/03/2016 | $3,267.13 | $2,773.23 | $0.00 | $0.00 | $493.90 | Box 6: Gross Proceeds |
| | 95.00000 | 05/10/2016 | 08/03/2016 | $309.29 | $263.46 | $0.00 | $0.00 | $45.83 | Box 6: Gross Proceeds |
| | 1,383.00000 | 05/11/2016 | 08/03/2016 | $4,502.66 | $4,289.72 | $0.00 | $0.00 | $212.94 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/11/2016 | 08/08/2016 | $3,190.74 | $3,101.75 | $0.00 | $0.00 | $88.99 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/11/2016 | 08/08/2016 | $3,211.93 | $3,101.75 | $0.00 | $0.00 | $110.18 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/11/2016 | 08/08/2016 | $3,246.93 | $3,101.75 | $0.00 | $0.00 | $145.18 | Box 6: Gross Proceeds |
| | 1,317.00000 | 05/11/2016 | 08/08/2016 | $4,215.54 | $4,085.01 | $0.00 | $0.00 | $130.53 | Box 6: Gross Proceeds |
| | 1,683.00000 | 05/11/2016 | 08/08/2016 | $5,387.06 | $5,250.79 | $0.00 | $0.00 | $136.27 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/11/2016 | 08/10/2016 | $3,126.94 | $3,119.90 | $0.00 | $0.00 | $7.04 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/11/2016 | 08/25/2016 | $3,242.93 | $3,119.90 | $0.00 | $0.00 | $123.03 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/11/2016 | 08/25/2016 | $3,291.93 | $3,119.90 | $0.00 | $0.00 | $172.03 | Box 6: Gross Proceeds |
| | 307.00000 | 05/11/2016 | 08/29/2016 | $1,074.50 | $957.81 | $0.00 | $0.00 | $116.69 | Box 6: Gross Proceeds |
| | 6.00000 | 05/11/2016 | 08/29/2016 | $21.03 | $28.65 | $0.00 | $7.62 | ($7.62) | Box 6: Gross Proceeds |
| | 10.00000 | 05/11/2016 | 08/29/2016 | $35.05 | $31.20 | $0.00 | $0.00 | $3.85 | Box 6: Gross Proceeds |
| | 400.00000 | 05/11/2016 | 08/29/2016 | $1,402.08 | $1,240.04 | $0.00 | $0.00 | $162.04 | Box 6: Gross Proceeds |
| | 594.00000 | 05/11/2016 | 08/29/2016 | $2,082.09 | $1,853.28 | $0.00 | $0.00 | $228.81 | Box 6: Gross Proceeds |
| | 500.00000 | 05/16/2016 | 08/29/2016 | $1,758.71 | $1,680.95 | $0.00 | $0.00 | $77.76 | Box 6: Gross Proceeds |
| | 600.00000 | 05/16/2016 | 08/29/2016 | $2,097.00 | $1,991.94 | $0.00 | $0.00 | $105.06 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ▓▓▓8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| VENAXIS INC<br>COM NEW<br>CUSIP: 92262A206 | 1,400.00000 | 05/16/2016 | 08/29/2016 | $4,910.39 | $4,647.86 | $0.00 | $0.00 | $262.53 | Box 6: Gross Proceeds |
| | 1,500.00000 | 05/16/2016 | 08/29/2016 | $5,257.04 | $5,042.85 | $0.00 | $0.00 | $214.19 | Box 6: Gross Proceeds |
| | 1.00000 | 05/16/2016 | 08/29/2016 | $3.51 | $13.26 | $0.00 | $9.75 | ($9.75) | Box 6: Gross Proceeds |
| | 682.00000 | 05/16/2016 | 08/29/2016 | $2,390.55 | $2,264.17 | $0.00 | $0.00 | $126.38 | Box 6: Gross Proceeds |
| | 70.00000 | 05/16/2016 | 08/29/2016 | $245.06 | $232.39 | $0.00 | $0.00 | $12.67 | Box 6: Gross Proceeds |
| | 1,930.00000 | 05/16/2016 | 08/29/2016 | $6,756.79 | $6,488.46 | $0.00 | $0.00 | $268.33 | Box 6: Gross Proceeds |
| | 2,000.00000 | 05/16/2016 | 08/29/2016 | $7,012.05 | $6,639.80 | $0.00 | $0.00 | $372.25 | Box 6: Gross Proceeds |
| | 204.00000 | 05/16/2016 | 08/30/2016 | $736.59 | $676.55 | $0.00 | $0.00 | $60.04 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/16/2016 | 08/30/2016 | $3,598.53 | $3,316.44 | $0.00 | $0.00 | $282.09 | Box 6: Gross Proceeds |
| | 70.00000 | 05/16/2016 | 08/30/2016 | $252.00 | $235.33 | $0.00 | $0.00 | $16.67 | Box 6: Gross Proceeds |
| | 247.00000 | 05/16/2016 | 08/30/2016 | $889.18 | $820.04 | $0.00 | $0.00 | $69.14 | Box 6: Gross Proceeds |
| | 683.00000 | 05/16/2016 | 08/30/2016 | $2,458.75 | $2,265.13 | $0.00 | $0.00 | $193.62 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/16/2016 | 08/30/2016 | $3,599.93 | $3,361.90 | $0.00 | $0.00 | $238.03 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/16/2016 | 08/30/2016 | $3,629.93 | $3,316.44 | $0.00 | $0.00 | $313.49 | Box 6: Gross Proceeds |
| | 100.00000 | 05/16/2016 | 08/31/2016 | $367.77 | $334.32 | $0.00 | $0.00 | $33.45 | Box 6: Gross Proceeds |
| | 570.00000 | 05/16/2016 | 08/31/2016 | $2,072.52 | $1,905.64 | $0.00 | $0.00 | $166.88 | Box 6: Gross Proceeds |
| | 13.00000 | 05/16/2016 | 08/31/2016 | $47.22 | $43.11 | $0.00 | $0.00 | $4.11 | Box 6: Gross Proceeds |
| | 987.00000 | 05/16/2016 | 08/31/2016 | $3,584.71 | $3,299.77 | $0.00 | $0.00 | $284.94 | Box 6: Gross Proceeds |
| | 1,126.00000 | 05/16/2016 | 08/31/2016 | $4,098.55 | $3,764.48 | $0.00 | $0.00 | $334.07 | Box 6: Gross Proceeds |
| | 700.00000 | 05/16/2016 | 09/01/2016 | $2,670.09 | $2,382.26 | $0.00 | $0.00 | $287.83 | Box 6: Gross Proceeds |
| | 217.00000 | 05/16/2016 | 09/01/2016 | $820.24 | $725.48 | $0.00 | $0.00 | $94.76 | Box 6: Gross Proceeds |
| | 783.00000 | 05/16/2016 | 09/01/2016 | $2,959.68 | $2,618.27 | $0.00 | $0.00 | $341.41 | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/16/2016 | 09/01/2016 | $3,781.92 | $3,343.90 | $0.00 | $0.00 | $438.02 | Box 6: Gross Proceeds |
| | 20.00000 | 05/16/2016 | 09/01/2016 | $76.44 | $66.87 | $0.00 | $0.00 | $9.57 | Box 6: Gross Proceeds |
| | 200.00000 | 05/16/2016 | 09/01/2016 | $764.38 | $677.99 | $0.00 | $0.00 | $86.39 | Box 6: Gross Proceeds |
| | 780.00000 | 05/16/2016 | 09/01/2016 | $2,981.10 | $2,608.24 | $0.00 | $0.00 | $372.86 | Box 6: Gross Proceeds |
| | 1,300.00000 | 05/16/2016 | 09/01/2016 | $4,955.82 | $4,424.20 | $0.00 | $0.00 | $531.62 | Box 6: Gross Proceeds |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES**
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| VENAXIS INC COM NEW CUSIP: 92262A206 | 220.00000 | 05/16/2016 | 09/01/2016 | $837.86 | $748.71 | $0.00 | $0.00 | $89.15 | Box 6: Gross Proceeds |
| | 280.00000 | 05/16/2016 | 09/01/2016 | $1,066.37 | $936.12 | $0.00 | $0.00 | $130.25 | Box 6: Gross Proceeds |
| | 2,500.00000 | 05/16/2016 | 09/01/2016 | $9,521.13 | $8,450.00 | $0.00 | $0.00 | $1,071.13 | Box 6: Gross Proceeds |
| | 100.00000 | 05/16/2016 | 09/13/2016 | $442.99 | $340.32 | $0.00 | $0.00 | $102.67 | Box 6: Gross Proceeds |
| | 200.00000 | 05/16/2016 | 09/13/2016 | $874.59 | $680.65 | $0.00 | $0.00 | $193.94 | Box 6: Gross Proceeds |
| | 6.00000 | 05/11/2016 | 09/14/2016 | $22.44 | $30.81 | $0.00 | $0.00 | ($8.37) | Box 6: Gross Proceeds |
| | 1.00000 | 05/16/2016 | 09/14/2016 | $0.00 | $3.55 | $0.00 | $3.55 | ($3.55) | Box 6: Gross Proceeds |
| | 6.00000 | 05/16/2016 | 09/14/2016 | $22.14 | $21.48 | $0.00 | $0.00 | $0.66 | Box 6: Gross Proceeds |
| | 17.00000 | 05/16/2016 | 09/14/2016 | $62.72 | $61.03 | $0.00 | $0.00 | $1.69 | Box 6: Gross Proceeds |
| | 40.00000 | 05/16/2016 | 09/14/2016 | $144.79 | $143.60 | $0.00 | $0.00 | $1.19 | Box 6: Gross Proceeds |
| | 100.00000 | 05/16/2016 | 09/14/2016 | $362.99 | $359.99 | $0.00 | $0.00 | $3.00 | Box 6: Gross Proceeds |
| | 1.00000 | 05/16/2016 | 09/14/2016 | $3.74 | $7.41 | $0.00 | $0.00 | ($3.67) | Box 6: Gross Proceeds |
| | 1.00000 | 05/16/2016 | 09/14/2016 | $3.74 | $13.61 | $0.00 | $0.00 | ($9.87) | Box 6: Gross Proceeds |
| | 25.00000 | 05/16/2016 | 09/14/2016 | $93.50 | $102.61 | $0.00 | $0.00 | ($9.11) | Box 6: Gross Proceeds |
| | 67.00000 | 05/16/2016 | 09/14/2016 | $250.58 | $262.96 | $0.00 | $0.00 | ($12.38) | Box 6: Gross Proceeds |
| | 101.00000 | 05/16/2016 | 09/14/2016 | $379.69 | $358.68 | $0.00 | $0.00 | $21.01 | Box 6: Gross Proceeds |
| | 200.00000 | 05/16/2016 | 09/14/2016 | $813.32 | $706.00 | $0.00 | $0.00 | $107.32 | Box 6: Gross Proceeds |
| | 300.00000 | 05/16/2016 | 09/14/2016 | $1,079.97 | $1,079.97 | $0.00 | $0.00 | $0.00 | Box 6: Gross Proceeds |
| | 365.00000 | 05/16/2016 | 09/14/2016 | $1,306.67 | $1,313.96 | $0.00 | $7.29 | ($7.29) | Box 6: Gross Proceeds |
| | 400.00000 | 05/16/2016 | 09/14/2016 | $1,383.96 | $1,435.96 | $0.00 | $52.00 | ($52.00) | Box 6: Gross Proceeds |
| | 400.00000 | 05/16/2016 | 09/14/2016 | $1,432.36 | $1,439.96 | $0.00 | $7.60 | ($7.60) | Box 6: Gross Proceeds |
| | 400.00000 | 05/16/2016 | 09/14/2016 | $1,596.37 | $1,361.29 | $0.00 | $0.00 | $235.08 | Box 6: Gross Proceeds |
| | 535.00000 | 05/16/2016 | 09/14/2016 | $2,012.46 | $1,920.60 | $0.00 | $0.00 | $91.86 | Box 6: Gross Proceeds |
| | 600.00000 | 05/16/2016 | 09/14/2016 | $2,159.95 | $2,153.94 | $0.00 | $0.00 | $6.01 | Box 6: Gross Proceeds |
| | 25.00000 | 05/16/2016 | 09/14/2016 | $92.50 | $98.49 | $0.00 | $5.99 | ($5.99) | Box 6: Gross Proceeds |
| | 94.00000 | 05/16/2016 | 09/14/2016 | $347.79 | $336.52 | $0.00 | $0.00 | $11.27 | Box 6: Gross Proceeds |
| | 481.00000 | 05/16/2016 | 09/14/2016 | $1,779.66 | $1,708.19 | $0.00 | $0.00 | $71.47 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303−0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***−**−0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 FORM 1099−B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB No. 1545−0715

**Covered Short−Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss −Short−Term

The 1099−B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| VENAXIS INC COM NEW CUSIP: 92262A206 | 700.00000 | 05/16/2016 | 09/14/2016 | $2,471.01 | $2,512.93 | $0.00 | $41.92 | ($41.92) | Box 6: Gross Proceeds |
| | 17.00000 | 05/16/2016 | 09/14/2016 | $62.05 | $59.85 | $0.00 | $0.00 | $2.20 | Box 6: Gross Proceeds |
| | 300.00000 | 05/16/2016 | 09/14/2016 | $1,094.97 | $1,077.00 | $0.00 | $0.00 | $17.97 | Box 6: Gross Proceeds |
| | 583.00000 | 05/16/2016 | 09/14/2016 | $2,127.90 | $2,092.91 | $0.00 | $0.00 | $34.99 | Box 6: Gross Proceeds |
| | 117.00000 | 05/16/2016 | 09/14/2016 | $427.21 | $410.34 | $0.00 | $0.00 | $16.87 | Box 6: Gross Proceeds |
| | 352.00000 | 05/16/2016 | 09/14/2016 | $1,285.28 | $1,267.16 | $0.00 | $0.00 | $18.12 | Box 6: Gross Proceeds |
| | 466.00000 | 05/16/2016 | 09/14/2016 | $1,701.54 | $1,640.64 | $0.00 | $0.00 | $60.90 | Box 6: Gross Proceeds |
| | 80.00000 | 05/16/2016 | 09/14/2016 | $320.80 | $272.26 | $0.00 | $0.00 | $48.54 | Box 6: Gross Proceeds |
| | 103.00000 | 05/16/2016 | 09/14/2016 | $413.03 | $354.01 | $0.00 | $0.00 | $59.02 | Box 6: Gross Proceeds |
| | 300.00000 | 05/16/2016 | 09/14/2016 | $1,203.00 | $1,068.96 | $0.00 | $0.00 | $134.04 | Box 6: Gross Proceeds |
| | 1,917.00000 | 05/16/2016 | 09/14/2016 | $7,687.19 | $6,767.01 | $0.00 | $0.00 | $920.18 | Box 6: Gross Proceeds |
| | 300.00000 | 05/16/2016 | 09/14/2016 | $1,120.34 | $1,070.94 | $0.00 | $0.00 | $49.40 | Box 6: Gross Proceeds |
| | 300.00000 | 05/16/2016 | 09/14/2016 | $1,120.34 | $1,080.00 | $0.00 | $0.00 | $40.34 | Box 6: Gross Proceeds |
| | 583.00000 | 05/16/2016 | 09/14/2016 | $2,177.19 | $2,098.74 | $0.00 | $0.00 | $78.45 | Box 6: Gross Proceeds |
| | 1,517.00000 | 05/16/2016 | 09/14/2016 | $5,665.17 | $5,440.85 | $0.00 | $0.00 | $224.32 | Box 6: Gross Proceeds |
| | 33.00000 | 05/16/2016 | 09/14/2016 | $125.40 | $131.09 | $0.00 | $0.00 | ($5.69) | Box 6: Gross Proceeds |
| | 365.00000 | 05/16/2016 | 09/14/2016 | $1,386.97 | $1,409.81 | $0.00 | $0.00 | ($22.84) | Box 6: Gross Proceeds |
| | 367.00000 | 05/16/2016 | 09/14/2016 | $1,394.57 | $1,466.08 | $0.00 | $0.00 | ($71.51) | Box 6: Gross Proceeds |
| | 400.00000 | 05/16/2016 | 09/14/2016 | $1,519.96 | $1,544.60 | $0.00 | $0.00 | ($24.64) | Box 6: Gross Proceeds |
| | 633.00000 | 05/16/2016 | 09/14/2016 | $2,405.34 | $2,484.30 | $0.00 | $0.00 | ($78.96) | Box 6: Gross Proceeds |
| | 583.00000 | 05/16/2016 | 09/14/2016 | $2,216.71 | $2,057.99 | $0.00 | $0.00 | $158.72 | Box 6: Gross Proceeds |
| | 2,417.00000 | 05/16/2016 | 09/14/2016 | $9,190.05 | $8,583.56 | $0.00 | $0.00 | $606.49 | Box 6: Gross Proceeds |
| | 1.00000 | 05/17/2016 | 09/14/2016 | $3.74 | $3.88 | $0.00 | $0.00 | ($0.14) | Box 6: Gross Proceeds |
| | 100.00000 | 05/17/2016 | 09/14/2016 | $363.00 | $409.83 | $0.00 | $0.00 | ($46.83) | Box 6: Gross Proceeds |
| | 100.00000 | 05/17/2016 | 09/14/2016 | $370.19 | $400.87 | $0.00 | $0.00 | ($30.68) | Box 6: Gross Proceeds |
| | 100.00000 | 05/17/2016 | 09/14/2016 | $371.99 | $409.83 | $0.00 | $0.00 | ($37.84) | Box 6: Gross Proceeds |
| | 100.00000 | 05/17/2016 | 09/14/2016 | $380.16 | $409.83 | $0.00 | $0.00 | ($29.67) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) − PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)     **Box 3:** Basis Reported to the IRS     **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| VENAXIS INC<br>COM NEW<br>CUSIP: 92262A206 | 200.00000 | 05/17/2016 | 09/14/2016 | $733.59 | $819.67 | $0.00 | $0.00 | ($86.08) | Box 6: Gross Proceeds |
| | 200.00000 | 05/17/2016 | 09/14/2016 | $740.18 | $819.67 | $0.00 | $0.00 | ($79.49) | Box 6: Gross Proceeds |
| | 200.00000 | 05/17/2016 | 09/14/2016 | $742.98 | $819.67 | $0.00 | $0.00 | ($76.69) | Box 6: Gross Proceeds |
| | 200.00000 | 05/17/2016 | 09/14/2016 | $747.98 | $810.00 | $0.00 | $0.00 | ($62.02) | Box 6: Gross Proceeds |
| | 200.00000 | 05/17/2016 | 09/14/2016 | $752.19 | $810.00 | $0.00 | $0.00 | ($57.81) | Box 6: Gross Proceeds |
| | 300.00000 | 05/17/2016 | 09/14/2016 | $1,110.27 | $1,229.50 | $0.00 | $0.00 | ($119.23) | Box 6: Gross Proceeds |
| | 400.00000 | 05/17/2016 | 09/14/2016 | $1,488.36 | $1,620.00 | $0.00 | $0.00 | ($131.64) | Box 6: Gross Proceeds |
| | 499.00000 | 05/17/2016 | 09/14/2016 | $1,851.24 | $1,937.12 | $0.00 | $0.00 | ($85.88) | Box 6: Gross Proceeds |
| | 600.00000 | 05/17/2016 | 09/14/2016 | $2,229.96 | $2,430.00 | $0.00 | $0.00 | ($200.04) | Box 6: Gross Proceeds |
| | 600.00000 | 05/17/2016 | 09/14/2016 | $2,309.94 | $2,405.22 | $0.00 | $0.00 | ($95.28) | Box 6: Gross Proceeds |
| | 102.00000 | 05/17/2016 | 09/14/2016 | $392.18 | $416.46 | $0.00 | $0.00 | ($24.28) | Box 6: Gross Proceeds |
| | 698.00000 | 05/17/2016 | 09/14/2016 | $2,683.75 | $2,826.90 | $0.00 | $0.00 | ($143.15) | Box 6: Gross Proceeds |
| | 900.00000 | 05/17/2016 | 09/14/2016 | $3,520.45 | $3,607.83 | $0.00 | $0.00 | ($87.38) | Box 6: Gross Proceeds |
| | 500.00000 | 05/17/2016 | 09/14/2016 | $1,927.29 | $2,004.35 | $0.00 | $15.72 | ($77.06) | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/17/2016 | 09/14/2016 | $3,854.59 | $4,094.99 | $0.00 | $240.40 | ($240.40) | Box 6: Gross Proceeds |
| | 1,800.00000 | 05/17/2016 | 09/14/2016 | $6,695.85 | $7,290.00 | $0.00 | $0.00 | ($594.15) | Box 6: Gross Proceeds |
| | 300.00000 | 05/17/2016 | 09/14/2016 | $1,109.98 | $1,188.00 | $0.00 | $0.00 | ($78.02) | Box 6: Gross Proceeds |
| | 600.00000 | 05/17/2016 | 09/14/2016 | $2,219.95 | $2,405.22 | $0.00 | $0.00 | ($185.27) | Box 6: Gross Proceeds |
| | 1,200.00000 | 05/17/2016 | 09/14/2016 | $4,439.90 | $4,918.00 | $0.00 | $0.00 | ($478.10) | Box 6: Gross Proceeds |
| | 2,500.00000 | 05/17/2016 | 09/14/2016 | $9,291.80 | $9,705.00 | $0.00 | $0.00 | ($413.20) | Box 6: Gross Proceeds |
| | 600.00000 | 05/17/2016 | 09/14/2016 | $2,265.97 | $2,459.00 | $0.00 | $0.00 | ($193.03) | Box 6: Gross Proceeds |
| | 2,000.00000 | 05/17/2016 | 09/14/2016 | $7,553.23 | $7,764.00 | $0.00 | $0.00 | ($210.77) | Box 6: Gross Proceeds |
| | 1,102.00000 | 05/17/2016 | 09/14/2016 | $4,187.51 | $4,463.10 | $0.00 | $0.00 | ($275.59) | Box 6: Gross Proceeds |
| | 3,000.00000 | 05/17/2016 | 09/14/2016 | $11,022.76 | $11,979.99 | $0.00 | $0.00 | ($957.23) | Box 6: Gross Proceeds |
| | 175.00000 | 05/17/2016 | 09/14/2016 | $656.64 | $716.99 | $0.00 | $0.00 | ($60.35) | Box 6: Gross Proceeds |
| | 1,000.00000 | 05/17/2016 | 09/14/2016 | $3,752.25 | $4,055.19 | $0.00 | $0.00 | ($302.94) | Box 6: Gross Proceeds |
| | 1,825.00000 | 05/17/2016 | 09/14/2016 | $6,847.86 | $7,391.25 | $0.00 | $0.00 | ($543.39) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

### Covered Short-Term Gains or Losses
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)    **Box 3:** Basis Reported to the IRS    **Box 2:** Type of Gain or Loss −Short−Term

The 1099−B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| VENAXIS INC COM NEW CUSIP: 92262A206 | 3,000.00000 | 05/17/2016 | 09/14/2016 | $11,571.75 | $12,150.00 | $0.00 | $0.00 | ($578.25) | Box 6: Gross Proceeds |
| | 200.00000 | 05/17/2016 | 09/15/2016 | $797.99 | $816.58 | $0.00 | $0.00 | ($18.59) | Box 6: Gross Proceeds |
| | 200.00000 | 05/17/2016 | 09/15/2016 | $803.98 | $816.58 | $0.00 | $0.00 | ($12.60) | Box 6: Gross Proceeds |
| | 400.00000 | 05/17/2016 | 09/15/2016 | $1,608.36 | $1,633.16 | $0.00 | $0.00 | ($24.80) | Box 6: Gross Proceeds |
| | 98.00000 | 05/17/2016 | 09/15/2016 | $392.97 | $400.13 | $0.00 | $0.00 | ($7.16) | Box 6: Gross Proceeds |
| | 102.00000 | 05/17/2016 | 09/15/2016 | $409.01 | $407.65 | $0.00 | $0.00 | $1.36 | Box 6: Gross Proceeds |
| | 100.00000 | 05/25/2016 | 09/15/2016 | $416.99 | $322.10 | $0.00 | $0.00 | $94.89 | Box 6: Gross Proceeds |
| | 100.00000 | 05/25/2016 | 09/15/2016 | $418.00 | $328.32 | $0.00 | $0.00 | $89.68 | Box 6: Gross Proceeds |
| | 100.00000 | 05/25/2016 | 09/15/2016 | $419.49 | $322.10 | $0.00 | $0.00 | $97.39 | Box 6: Gross Proceeds |
| | 200.00000 | 05/25/2016 | 09/15/2016 | $837.99 | $644.19 | $0.00 | $0.00 | $193.80 | Box 6: Gross Proceeds |
| | 300.00000 | 05/25/2016 | 09/15/2016 | $1,271.97 | $984.97 | $0.00 | $0.00 | $287.00 | Box 6: Gross Proceeds |
| | 400.00000 | 05/25/2016 | 09/15/2016 | $1,687.97 | $1,313.30 | $0.00 | $0.00 | $374.67 | Box 6: Gross Proceeds |
| | 600.00000 | 05/25/2016 | 09/15/2016 | $2,594.34 | $1,969.94 | $0.00 | $0.00 | $624.40 | Box 6: Gross Proceeds |
| | 600.00000 | 05/25/2016 | 09/15/2016 | $2,594.34 | $1,969.94 | $0.00 | $0.00 | $624.40 | Box 6: Gross Proceeds |
| | 700.00000 | 05/25/2016 | 09/15/2016 | $2,904.93 | $2,254.67 | $0.00 | $0.00 | $650.26 | Box 6: Gross Proceeds |
| | 900.00000 | 05/25/2016 | 09/15/2016 | $3,726.92 | $2,898.87 | $0.00 | $0.00 | $828.05 | Box 6: Gross Proceeds |
| | 4,000.00000 | 05/25/2016 | 09/15/2016 | $16,039.65 | $13,105.71 | $0.00 | $0.00 | $2,933.94 | Box 6: Gross Proceeds |
| | 5,000.00000 | 05/25/2016 | 09/15/2016 | $20,388.06 | $16,449.50 | $0.00 | $0.00 | $3,938.56 | Box 6: Gross Proceeds |
| | 896.00000 | 05/25/2016 | 09/15/2016 | $3,653.54 | $2,947.75 | $0.00 | $0.00 | $705.79 | Box 6: Gross Proceeds |
| | 1,104.00000 | 05/25/2016 | 09/15/2016 | $4,501.68 | $3,631.11 | $0.00 | $0.00 | $870.57 | Box 6: Gross Proceeds |
| | 3,000.00000 | 05/25/2016 | 09/15/2016 | $12,232.84 | $9,829.28 | $0.00 | $0.00 | $2,403.56 | Box 6: Gross Proceeds |
| | 5,000.00000 | 05/25/2016 | 09/15/2016 | $20,388.06 | $16,416.21 | $0.00 | $0.00 | $3,971.85 | Box 6: Gross Proceeds |
| | 500.00000 | 05/25/2016 | 09/19/2016 | $2,216.96 | $1,610.48 | $0.00 | $0.00 | $606.48 | Box 6: Gross Proceeds |
| | 400.00000 | 05/25/2016 | 12/01/2016 | $2,107.96 | $1,288.39 | $0.00 | $0.00 | $819.57 | Box 6: Gross Proceeds |
| | 100.00000 | 05/25/2016 | 12/05/2016 | $405.60 | $322.10 | $0.00 | $0.00 | $83.50 | Box 6: Gross Proceeds |
| **Subtotals** | **109,383.00000** | | | **$409,898.50** | **$381,323.20** | **$0.00** | **$391.84** | **$28,575.30** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) − PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| WORKHORSE GROUP INC COM CUSIP: 98138J206 | 800.00000 | 09/19/2016 | 10/03/2016 | $5,329.49 | $7,917.59 | $0.00 | $0.00 | ($2,588.10) | Box 6: Gross Proceeds |
|  | 200.00000 | 09/19/2016 | 10/10/2016 | $1,455.97 | $1,979.40 | $0.00 | $0.00 | ($523.43) | Box 6: Gross Proceeds |
| **Subtotals** | **1,000.00000** |  |  | **$6,785.46** | **$9,896.99** | **$0.00** | **$0.00** | **($3,111.53)** |  |
| ZIOPHARM ONCOLOGY INC CUSIP: 98973P101 | 200.00000 | 06/02/2016 | 06/02/2016 | $1,561.97 | $1,556.00 | $0.00 | $0.00 | $5.97 | Box 6: Gross Proceeds |
|  | 200.00000 | 06/02/2016 | 06/02/2016 | $1,568.96 | $1,556.00 | $0.00 | $0.00 | $12.96 | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/02/2016 | $3,916.92 | $3,890.00 | $0.00 | $0.00 | $26.92 | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/02/2016 | $3,918.67 | $3,890.00 | $0.00 | $0.00 | $28.67 | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/02/2016 | $3,918.67 | $3,890.00 | $0.00 | $0.00 | $28.67 | Box 6: Gross Proceeds |
|  | 600.00000 | 06/02/2016 | 06/02/2016 | $4,703.95 | $4,668.00 | $0.00 | $0.00 | $35.95 | Box 6: Gross Proceeds |
|  | 1,000.00000 | 06/02/2016 | 06/02/2016 | $7,833.93 | $7,780.00 | $0.00 | $0.00 | $53.93 | Box 6: Gross Proceeds |
|  | 2,000.00000 | 06/02/2016 | 06/02/2016 | $15,506.67 | $15,560.00 | $0.00 | $53.33 | ($53.33) | Box 6: Gross Proceeds |
|  | 700.00000 | 06/02/2016 | 06/02/2016 | $5,455.33 | $5,445.93 | $0.00 | $0.00 | $9.40 | Box 6: Gross Proceeds |
|  | 1,300.00000 | 06/02/2016 | 06/02/2016 | $10,131.34 | $10,115.49 | $0.00 | $0.00 | $15.85 | Box 6: Gross Proceeds |
|  | 2,000.00000 | 06/02/2016 | 06/02/2016 | $15,617.26 | $15,560.00 | $0.00 | $0.00 | $57.26 | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,603.68 | $3,890.00 | $0.00 | $286.32 | ($286.32) | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,646.93 | $3,682.28 | $0.00 | $35.35 | ($35.35) | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,648.68 | $3,674.00 | $0.00 | $0.00 | ($25.32) | Box 6: Gross Proceeds |
|  | 200.00000 | 06/02/2016 | 06/06/2016 | $1,460.77 | $1,469.59 | $0.00 | $0.00 | ($8.82) | Box 6: Gross Proceeds |
|  | 300.00000 | 06/02/2016 | 06/06/2016 | $2,191.16 | $2,198.00 | $0.00 | $0.00 | ($6.84) | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,666.92 | $3,934.27 | $0.00 | $0.00 | ($267.35) | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,666.92 | $3,682.28 | $0.00 | $15.36 | ($15.36) | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,679.42 | $3,683.30 | $0.00 | $0.00 | ($3.88) | Box 6: Gross Proceeds |
|  | 500.00000 | 06/02/2016 | 06/06/2016 | $3,703.67 | $3,638.30 | $0.00 | $0.00 | $65.37 | Box 6: Gross Proceeds |
| **Subtotals** | **13,500.00000** |  |  | **$103,401.82** | **$103,763.44** | **$0.00** | **$390.36** | **($361.62)** |  |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***HERBALIFE LTD<br>COMMON STOCK<br>CUSIP: G4412G101 | 50.00000 | 07/15/2016 | 07/15/2016 | $3,231.06 | $3,616.11 | $0.00 | $0.00 | ($385.05) | Box 6: Gross Proceeds |
| | 50.00000 | 07/15/2016 | 07/15/2016 | $3,226.43 | $3,401.99 | $0.00 | $175.56 | ($175.56) | Box 6: Gross Proceeds |
| | 50.00000 | 07/15/2016 | 07/15/2016 | $3,226.43 | $3,628.54 | $0.00 | $402.11 | ($402.11) | Box 6: Gross Proceeds |
| | 12.00000 | 07/15/2016 | 07/15/2016 | $779.71 | $857.35 | $0.00 | $0.00 | ($77.64) | Box 6: Gross Proceeds |
| | 38.00000 | 07/15/2016 | 07/15/2016 | $2,469.07 | $2,719.89 | $0.00 | $0.00 | ($250.82) | Box 6: Gross Proceeds |
| | 50.00000 | 07/15/2016 | 07/15/2016 | $3,248.78 | $3,389.56 | $0.00 | $0.00 | ($140.78) | Box 6: Gross Proceeds |
| | 50.00000 | 07/15/2016 | 07/15/2016 | $3,281.43 | $3,592.72 | $0.00 | $311.29 | ($311.29) | Box 6: Gross Proceeds |
| | 50.00000 | 07/15/2016 | 07/15/2016 | $3,281.43 | $3,636.23 | $0.00 | $354.80 | ($354.80) | Box 6: Gross Proceeds |
| | 50.00000 | 07/15/2016 | 07/15/2016 | $3,351.26 | $3,479.50 | $0.00 | $128.24 | ($128.24) | Box 6: Gross Proceeds |
| | 100.00000 | 07/15/2016 | 07/15/2016 | $6,702.53 | $7,015.99 | $0.00 | $313.46 | ($313.46) | Box 6: Gross Proceeds |
| **Subtotals** | **500.00000** | | | **$32,798.13** | **$35,337.88** | **$0.00** | **$1,685.46** | **($2,539.75)** | |
| ***DRYSHIPS INC<br>COM PAR $0.01 NEW<br>CUSIP: Y2109Q309 | 14.00000 | 11/17/2016 | 11/17/2016 | $240.63 | $325.44 | $0.00 | $84.81 | ($84.81) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/17/2016 | $1,443.80 | $1,952.40 | $0.00 | $508.60 | ($508.60) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/17/2016 | $1,217.60 | $2,999.10 | $0.00 | $1,781.50 | ($1,781.50) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/17/2016 | $12.35 | $30.29 | $0.00 | $17.94 | ($17.94) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/17/2016 | $1,222.62 | $2,995.86 | $0.00 | $1,773.24 | ($1,773.24) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,799.96 | $3,295.42 | $0.00 | $1,495.46 | ($1,495.46) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $3,471.93 | $6,690.34 | $0.00 | $3,218.41 | ($3,218.41) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/17/2016 | $806.00 | $1,156.88 | $0.00 | $350.88 | ($350.88) | Box 6: Gross Proceeds |
| | 66.00000 | 11/17/2016 | 11/17/2016 | $1,063.92 | $1,535.00 | $0.00 | $471.08 | ($471.08) | Box 6: Gross Proceeds |
| | 86.00000 | 11/17/2016 | 11/17/2016 | $1,386.32 | $1,999.14 | $0.00 | $612.82 | ($612.82) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/17/2016 | $281.33 | $371.88 | $0.00 | $90.55 | ($90.55) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/17/2016 | $1,600.05 | $2,122.81 | $0.00 | $522.76 | ($522.76) | Box 6: Gross Proceeds |
| | 93.00000 | 11/17/2016 | 11/17/2016 | $1,635.22 | $2,154.60 | $0.00 | $519.38 | ($519.38) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,758.30 | $2,325.38 | $0.00 | $567.08 | ($567.08) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/17/2016 | $12.34 | $30.26 | $0.00 | $17.92 | ($17.92) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 |
|---|---|
| | Account Executive No: ET1 |
| | ORIGINAL: 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC<br>COM PAR $0.01 NEW<br>CUSIP: Y2109Q309 | 16.00000 | 11/17/2016 | 11/17/2016 | $197.44 | $315.41 | $0.00 | $117.97 | ($117.97) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/17/2016 | $1,122.91 | $1,800.57 | $0.00 | $677.66 | ($677.66) | Box 6: Gross Proceeds |
| | 93.00000 | 11/17/2016 | 11/17/2016 | $1,147.59 | $1,825.28 | $0.00 | $677.69 | ($677.69) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,233.97 | $3,023.52 | $0.00 | $1,789.55 | ($1,789.55) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $208.86 | $402.14 | $0.00 | $193.28 | ($193.28) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,740.46 | $3,355.39 | $0.00 | $1,614.93 | ($1,614.93) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,740.46 | $3,359.79 | $0.00 | $1,619.33 | ($1,619.33) | Box 6: Gross Proceeds |
| | 188.00000 | 11/17/2016 | 11/17/2016 | $3,272.06 | $6,314.26 | $0.00 | $3,042.20 | ($3,042.20) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/17/2016 | $12.28 | $30.84 | $0.00 | $18.56 | ($18.56) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/17/2016 | $12.28 | $30.85 | $0.00 | $18.57 | ($18.57) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $147.32 | $369.42 | $0.00 | $222.10 | ($222.10) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/17/2016 | $1,080.37 | $2,715.69 | $0.00 | $1,635.32 | ($1,635.32) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/17/2016 | $1,215.41 | $3,058.60 | $0.00 | $1,843.19 | ($1,843.19) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/17/2016 | $1,215.42 | $3,053.31 | $0.00 | $1,837.89 | ($1,837.89) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,227.69 | $3,082.55 | $0.00 | $1,854.86 | ($1,854.86) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,227.70 | $3,077.01 | $0.00 | $1,849.31 | ($1,849.31) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $148.36 | $362.62 | $0.00 | $214.26 | ($214.26) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/17/2016 | $618.19 | $1,040.02 | $0.00 | $421.83 | ($421.83) | Box 6: Gross Proceeds |
| | 66.00000 | 11/17/2016 | 11/17/2016 | $816.01 | $1,380.74 | $0.00 | $564.73 | ($564.73) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/17/2016 | $1,038.55 | $1,756.33 | $0.00 | $717.78 | ($717.78) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/17/2016 | $1,088.01 | $2,665.86 | $0.00 | $1,577.85 | ($1,577.85) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $2,472.75 | $6,040.80 | $0.00 | $3,568.05 | ($3,568.05) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/17/2016 | $24.91 | $41.76 | $0.00 | $16.85 | ($16.85) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/17/2016 | $174.34 | $277.27 | $0.00 | $102.93 | ($102.93) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/17/2016 | $199.24 | $310.50 | $0.00 | $111.26 | ($111.26) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/17/2016 | $622.64 | $1,096.23 | $0.00 | $473.59 | ($473.59) | Box 6: Gross Proceeds |
| | 66.00000 | 11/17/2016 | 11/17/2016 | $821.88 | $1,454.94 | $0.00 | $633.06 | ($633.06) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED        OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss – Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 84.00000 | 11/17/2016 | 11/17/2016 | $1,046.03 | $1,631.10 | $0.00 | $585.07 | ($585.07) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/17/2016 | $1,046.03 | $1,663.36 | $0.00 | $617.33 | ($617.33) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/17/2016 | $1,046.03 | $1,850.77 | $0.00 | $804.74 | ($804.74) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,245.27 | $3,132.82 | $0.00 | $1,887.55 | ($1,887.55) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $196.24 | $393.47 | $0.00 | $197.23 | ($197.23) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,635.37 | $3,283.21 | $0.00 | $1,647.84 | ($1,647.84) | Box 6: Gross Proceeds |
| | 188.00000 | 11/17/2016 | 11/17/2016 | $3,074.49 | $6,178.57 | $0.00 | $3,104.08 | ($3,104.08) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $3,270.73 | $6,554.97 | $0.00 | $3,284.24 | ($3,284.24) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/17/2016 | $32.84 | $47.62 | $0.00 | $14.78 | ($14.78) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/17/2016 | $229.93 | $318.37 | $0.00 | $88.44 | ($88.44) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/17/2016 | $262.78 | $357.47 | $0.00 | $94.69 | ($94.69) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/17/2016 | $1,379.59 | $1,909.96 | $0.00 | $530.37 | ($530.37) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/17/2016 | $1,494.55 | $2,040.89 | $0.00 | $546.34 | ($546.34) | Box 6: Gross Proceeds |
| | 93.00000 | 11/17/2016 | 11/17/2016 | $1,527.40 | $2,070.88 | $0.00 | $543.48 | ($543.48) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,642.37 | $2,235.36 | $0.00 | $592.99 | ($592.99) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,642.37 | $3,287.61 | $0.00 | $1,645.24 | ($1,645.24) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $216.52 | $394.94 | $0.00 | $178.42 | ($178.42) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/17/2016 | $1,804.37 | $3,295.43 | $0.00 | $1,491.06 | ($1,491.06) | Box 6: Gross Proceeds |
| | 188.00000 | 11/17/2016 | 11/17/2016 | $3,392.20 | $6,201.51 | $0.00 | $2,809.31 | ($2,809.31) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $3,608.72 | $6,570.40 | $0.00 | $2,961.68 | ($2,961.68) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $204.80 | $317.78 | $0.00 | $112.98 | ($112.98) | Box 6: Gross Proceeds |
| | 188.00000 | 11/17/2016 | 11/17/2016 | $3,208.46 | $4,992.56 | $0.00 | $1,784.10 | ($1,784.10) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $3,413.26 | $5,284.30 | $0.00 | $1,871.04 | ($1,871.04) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $3,413.26 | $5,304.73 | $0.00 | $1,891.47 | ($1,891.47) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/17/2016 | $213.46 | $360.52 | $0.00 | $147.06 | ($147.06) | Box 6: Gross Proceeds |
| | 188.00000 | 11/17/2016 | 11/17/2016 | $3,344.23 | $5,662.29 | $0.00 | $2,318.06 | ($2,318.06) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $3,557.70 | $5,996.77 | $0.00 | $2,439.07 | ($2,439.07) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ▨▨▨8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED         OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 200.00000 | 11/17/2016 | 11/17/2016 | $3,557.70 | $6,017.21 | $0.00 | $2,459.51 | ($2,459.51) | Box 6: Gross Proceeds |
| | 600.00000 | 11/17/2016 | 11/17/2016 | $10,791.77 | $13,958.43 | $0.00 | $3,166.66 | ($3,166.66) | Box 6: Gross Proceeds |
| | 600.00000 | 11/17/2016 | 11/17/2016 | $10,812.77 | $12,377.20 | $0.00 | $1,564.43 | ($1,564.43) | Box 6: Gross Proceeds |
| | 188.00000 | 11/17/2016 | 11/17/2016 | $4,071.37 | $4,529.39 | $0.00 | $458.02 | ($458.02) | Box 6: Gross Proceeds |
| | 200.00000 | 11/17/2016 | 11/17/2016 | $4,331.24 | $4,812.00 | $0.00 | $480.76 | ($480.76) | Box 6: Gross Proceeds |
| | 212.00000 | 11/17/2016 | 11/17/2016 | $4,591.11 | $5,091.75 | $0.00 | $500.64 | ($500.64) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $18.38 | $27.68 | $0.00 | $9.30 | ($9.30) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,544.19 | $2,324.13 | $0.00 | $779.94 | ($779.94) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $11.76 | $29.76 | $0.00 | $18.00 | ($18.00) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $1,163.82 | $2,945.09 | $0.00 | $1,781.27 | ($1,781.27) | Box 6: Gross Proceeds |
| | 9.00000 | 11/17/2016 | 11/18/2016 | $114.21 | $166.87 | $0.00 | $52.66 | ($52.66) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/18/2016 | $1,154.77 | $1,701.88 | $0.00 | $547.11 | ($547.11) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $204.16 | $298.07 | $0.00 | $93.91 | ($93.91) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,071.81 | $1,557.52 | $0.00 | $485.71 | ($485.71) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $12.97 | $21.98 | $0.00 | $9.01 | ($9.01) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/18/2016 | $194.55 | $329.09 | $0.00 | $134.54 | ($134.54) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,089.46 | $1,844.34 | $0.00 | $754.88 | ($754.88) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $208.16 | $305.79 | $0.00 | $97.63 | ($97.63) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,092.82 | $1,606.30 | $0.00 | $513.48 | ($513.48) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/18/2016 | $651.98 | $1,090.96 | $0.00 | $438.98 | ($438.98) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/18/2016 | $651.99 | $1,096.96 | $0.00 | $444.97 | ($444.97) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/18/2016 | $26.12 | $41.30 | $0.00 | $15.18 | ($15.18) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/18/2016 | $182.84 | $274.04 | $0.00 | $91.20 | ($91.20) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,097.01 | $1,644.01 | $0.00 | $547.00 | ($547.00) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/18/2016 | $198.60 | $399.73 | $0.00 | $201.13 | ($201.13) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/18/2016 | $1,456.37 | $2,937.92 | $0.00 | $1,481.55 | ($1,481.55) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $16.55 | $33.27 | $0.00 | $16.72 | ($16.72) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) − PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| | Account No: | 8290 |
|---|---|---|
| E*TRADE SECURITIES LLC | Account Name: | ROBERT B LADD |
| PO BOX 484 | Taxpayer Identification Number: ***-**-0092 | |
| JERSEY CITY, NJ 07303-0484 | Account Executive No: | ET1 |
| | ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 99.00000 | 11/17/2016 | 11/18/2016 | $1,638.42 | $3,299.72 | $0.00 | $1,661.30 | ($1,661.30) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/18/2016 | $36.66 | $53.03 | $0.00 | $16.37 | ($16.37) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/18/2016 | $256.65 | $356.16 | $0.00 | $99.51 | ($99.51) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,539.89 | $2,136.72 | $0.00 | $596.83 | ($596.83) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $294.35 | $400.67 | $0.00 | $106.32 | ($106.32) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,545.34 | $2,104.46 | $0.00 | $559.12 | ($559.12) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $2,018.96 | $3,867.95 | $0.00 | $1,848.99 | ($1,848.99) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $2,026.96 | $3,906.19 | $0.00 | $1,879.23 | ($1,879.23) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $21.33 | $39.80 | $0.00 | $18.47 | ($18.47) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $2,111.63 | $3,939.46 | $0.00 | $1,827.83 | ($1,827.83) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $2,141.95 | $3,977.66 | $0.00 | $1,835.71 | ($1,835.71) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/18/2016 | $920.60 | $1,377.99 | $0.00 | $457.39 | ($457.39) | Box 6: Gross Proceeds |
| | 65.00000 | 11/17/2016 | 11/18/2016 | $1,196.78 | $1,799.19 | $0.00 | $602.41 | ($602.41) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,182.97 | $3,023.54 | $0.00 | $1,840.57 | ($1,840.57) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,182.98 | $2,993.32 | $0.00 | $1,810.34 | ($1,810.34) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $11.87 | $28.21 | $0.00 | $16.34 | ($16.34) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/18/2016 | $142.56 | $338.99 | $0.00 | $196.43 | ($196.43) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/18/2016 | $1,045.42 | $2,492.51 | $0.00 | $1,447.09 | ($1,447.09) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $1,176.10 | $2,798.63 | $0.00 | $1,622.53 | ($1,622.53) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/18/2016 | $24.15 | $39.54 | $0.00 | $15.39 | ($15.39) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/18/2016 | $169.12 | $261.69 | $0.00 | $92.57 | ($92.57) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $193.28 | $292.48 | $0.00 | $99.20 | ($99.20) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,014.70 | $1,536.43 | $0.00 | $521.73 | ($521.73) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,014.70 | $1,569.95 | $0.00 | $555.25 | ($555.25) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $12.23 | $21.19 | $0.00 | $8.96 | ($8.96) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/18/2016 | $183.48 | $317.21 | $0.00 | $133.73 | ($133.73) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/18/2016 | $611.58 | $1,047.88 | $0.00 | $436.30 | ($436.30) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) − PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

| | | |
|---|---|---|
| **Box 5:** Box Not Checked (Covered Security) | **Box 3:** Basis Reported to the IRS | **Box 2:** Type of Gain or Loss –Short–Term |

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 50.00000 | 11/17/2016 | 11/18/2016 | $611.59 | $1,053.87 | $0.00 | $442.28 | ($442.28) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,027.47 | $1,777.83 | $0.00 | $750.36 | ($750.36) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $12.41 | $28.90 | $0.00 | $16.49 | ($16.49) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/18/2016 | $149.04 | $347.27 | $0.00 | $198.23 | ($198.23) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/18/2016 | $1,092.94 | $2,553.21 | $0.00 | $1,460.27 | ($1,460.27) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $1,229.56 | $2,866.92 | $0.00 | $1,637.36 | ($1,637.36) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $12.56 | $30.70 | $0.00 | $18.14 | ($18.14) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $1,243.42 | $3,037.73 | $0.00 | $1,794.31 | ($1,794.31) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,255.97 | $3,057.83 | $0.00 | $1,801.86 | ($1,801.86) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $12.71 | $31.23 | $0.00 | $18.52 | ($18.52) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $1,258.76 | $3,090.87 | $0.00 | $1,832.11 | ($1,832.11) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,271.48 | $3,111.51 | $0.00 | $1,840.03 | ($1,840.03) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $204.31 | $307.53 | $0.00 | $103.22 | ($103.22) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/18/2016 | $1,162.05 | $1,755.73 | $0.00 | $593.68 | ($593.68) | Box 6: Gross Proceeds |
| | 93.00000 | 11/17/2016 | 11/18/2016 | $1,187.59 | $1,779.43 | $0.00 | $591.84 | ($591.84) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,322.47 | $3,124.79 | $0.00 | $1,802.32 | ($1,802.32) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,322.48 | $3,155.03 | $0.00 | $1,832.55 | ($1,832.55) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $296.76 | $407.38 | $0.00 | $110.62 | ($110.62) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/18/2016 | $1,687.83 | $2,323.67 | $0.00 | $635.84 | ($635.84) | Box 6: Gross Proceeds |
| | 93.00000 | 11/17/2016 | 11/18/2016 | $1,724.93 | $2,359.87 | $0.00 | $634.94 | ($634.94) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,912.96 | $3,658.11 | $0.00 | $1,745.15 | ($1,745.15) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/18/2016 | $1,912.96 | $3,696.35 | $0.00 | $1,783.39 | ($1,783.39) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $19.61 | $36.65 | $0.00 | $17.04 | ($17.04) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/18/2016 | $235.27 | $439.16 | $0.00 | $203.89 | ($203.89) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/18/2016 | $1,725.29 | $3,227.06 | $0.00 | $1,501.77 | ($1,501.77) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/18/2016 | $1,940.95 | $3,633.90 | $0.00 | $1,692.95 | ($1,692.95) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/18/2016 | $21.31 | $30.53 | $0.00 | $9.22 | ($9.22) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED        OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC<br>COM PAR $0.01 NEW<br>CUSIP: Y2109Q309 | 50.00000 | 11/17/2016 | 11/18/2016 | $1,065.73 | $1,518.79 | $0.00 | $453.06 | ($453.06) | Box 6: Gross Proceeds |
| | 65.00000 | 11/17/2016 | 11/18/2016 | $1,385.45 | $1,982.23 | $0.00 | $596.78 | ($596.78) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,790.42 | $2,563.09 | $0.00 | $772.67 | ($772.67) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/18/2016 | $43.05 | $58.83 | $0.00 | $15.78 | ($15.78) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/18/2016 | $301.27 | $396.70 | $0.00 | $95.43 | ($95.43) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $344.31 | $445.97 | $0.00 | $101.66 | ($101.66) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,807.64 | $2,342.27 | $0.00 | $534.63 | ($534.63) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/18/2016 | $1,807.64 | $2,379.98 | $0.00 | $572.34 | ($572.34) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/18/2016 | $346.87 | $450.27 | $0.00 | $103.40 | ($103.40) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/18/2016 | $1,972.84 | $2,567.59 | $0.00 | $594.75 | ($594.75) | Box 6: Gross Proceeds |
| | 93.00000 | 11/17/2016 | 11/18/2016 | $2,016.20 | $2,609.14 | $0.00 | $592.94 | ($592.94) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $98.26 | $185.92 | $0.00 | $87.66 | ($87.66) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $101.70 | $185.92 | $0.00 | $84.22 | ($84.22) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $92.44 | $302.05 | $0.00 | $209.61 | ($209.61) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $831.94 | $2,894.15 | $0.00 | $2,062.21 | ($2,062.21) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $192.47 | $292.30 | $0.00 | $99.83 | ($99.83) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $192.48 | $287.00 | $0.00 | $94.52 | ($94.52) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,010.50 | $1,499.40 | $0.00 | $488.90 | ($488.90) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,010.50 | $1,535.42 | $0.00 | $524.92 | ($524.92) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/21/2016 | $146.44 | $345.44 | $0.00 | $199.00 | ($199.00) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/21/2016 | $1,073.87 | $2,539.91 | $0.00 | $1,466.04 | ($1,466.04) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,220.31 | $3,073.95 | $0.00 | $1,853.64 | ($1,853.64) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,220.31 | $3,104.18 | $0.00 | $1,883.87 | ($1,883.87) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $12.24 | $28.88 | $0.00 | $16.64 | ($16.64) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $12.24 | $30.35 | $0.00 | $18.11 | ($18.11) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $1,212.06 | $3,004.30 | $0.00 | $1,792.24 | ($1,792.24) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $1,212.07 | $2,863.53 | $0.00 | $1,651.46 | ($1,651.46) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)  **Box 3:** Basis Reported to the IRS  **Box 2:** Type of Gain or Loss −Short−Term

The 1099−B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 100.00000 | 11/17/2016 | 11/21/2016 | $1,224.31 | $2,946.81 | $0.00 | $1,722.50 | ($1,722.50) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/21/2016 | $147.04 | $346.85 | $0.00 | $199.81 | ($199.81) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/21/2016 | $1,078.26 | $2,550.21 | $0.00 | $1,471.95 | ($1,471.95) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,225.31 | $3,063.88 | $0.00 | $1,838.57 | ($1,838.57) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,225.31 | $3,094.11 | $0.00 | $1,868.80 | ($1,868.80) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $12.34 | $21.32 | $0.00 | $8.98 | ($8.98) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $24.69 | $40.11 | $0.00 | $15.42 | ($15.42) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/21/2016 | $172.80 | $265.62 | $0.00 | $92.82 | ($92.82) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/21/2016 | $185.15 | $319.15 | $0.00 | $134.00 | ($134.00) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $617.15 | $1,054.35 | $0.00 | $437.20 | ($437.20) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $617.15 | $1,060.32 | $0.00 | $443.17 | ($443.17) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,036.82 | $1,593.56 | $0.00 | $556.74 | ($556.74) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,036.82 | $1,788.67 | $0.00 | $751.85 | ($751.85) | Box 6: Gross Proceeds |
| | 9.00000 | 11/17/2016 | 11/21/2016 | $111.09 | $163.91 | $0.00 | $52.82 | ($52.82) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $197.48 | $296.98 | $0.00 | $99.50 | ($99.50) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $197.49 | $291.69 | $0.00 | $94.20 | ($94.20) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,036.82 | $1,524.02 | $0.00 | $487.20 | ($487.20) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,036.82 | $1,560.04 | $0.00 | $523.22 | ($523.22) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $1,123.22 | $1,671.95 | $0.00 | $548.73 | ($548.73) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 11/21/2016 | $28.72 | $66.12 | $0.00 | $37.40 | ($37.40) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 11/21/2016 | $57.44 | $132.34 | $0.00 | $74.90 | ($74.90) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $153.18 | $322.54 | $0.00 | $169.36 | ($169.36) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $153.18 | $327.85 | $0.00 | $174.67 | ($174.67) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $804.19 | $1,685.98 | $0.00 | $881.79 | ($881.79) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $804.19 | $1,722.00 | $0.00 | $917.81 | ($917.81) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $861.63 | $3,007.10 | $0.00 | $2,145.47 | ($2,145.47) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $871.21 | $2,021.76 | $0.00 | $1,150.55 | ($1,150.55) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) − PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 |
|---|---|
| | Account Executive No: ET1 |
| | ORIGINAL 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED        OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

Box 5: Box Not Checked (Covered Security)        **Box 3:** Basis Reported to the IRS        **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC<br>COM PAR $0.01 NEW<br>CUSIP: Y2109Q309 | 1.00000 | 11/17/2016 | 11/21/2016 | $12.20 | $28.70 | $0.00 | $16.50 | ($16.50) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $12.20 | $30.17 | $0.00 | $17.97 | ($17.97) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 11/21/2016 | $36.59 | $53.76 | $0.00 | $17.17 | ($17.17) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 11/21/2016 | $73.19 | $107.57 | $0.00 | $34.38 | ($34.38) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 11/21/2016 | $573.31 | $1,417.68 | $0.00 | $844.37 | ($844.37) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 11/21/2016 | $634.30 | $1,565.38 | $0.00 | $931.08 | ($931.08) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $1,110.02 | $1,646.18 | $0.00 | $536.16 | ($536.16) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $1,207.61 | $2,845.20 | $0.00 | $1,637.59 | ($1,637.59) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,219.80 | $2,928.49 | $0.00 | $1,708.69 | ($1,708.69) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.31 | $30.12 | $0.00 | $20.81 | ($20.81) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.31 | $31.59 | $0.00 | $22.28 | ($22.28) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $18.63 | $60.41 | $0.00 | $41.78 | ($41.78) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 11/21/2016 | $27.94 | $61.98 | $0.00 | $34.04 | ($34.04) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 11/21/2016 | $55.88 | $124.07 | $0.00 | $68.19 | ($68.19) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $93.14 | $211.52 | $0.00 | $118.38 | ($118.38) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $93.14 | $307.08 | $0.00 | $213.94 | ($213.94) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $149.02 | $300.48 | $0.00 | $151.46 | ($151.46) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $149.02 | $305.79 | $0.00 | $156.77 | ($156.77) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 11/21/2016 | $437.75 | $1,484.56 | $0.00 | $1,046.81 | ($1,046.81) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 11/21/2016 | $484.32 | $1,639.38 | $0.00 | $1,155.06 | ($1,155.06) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $782.36 | $1,570.17 | $0.00 | $787.81 | ($787.81) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $782.36 | $1,606.19 | $0.00 | $823.83 | ($823.83) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/21/2016 | $819.61 | $2,664.66 | $0.00 | $1,845.05 | ($1,845.05) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $838.24 | $2,883.02 | $0.00 | $2,044.78 | ($2,044.78) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $847.56 | $1,896.30 | $0.00 | $1,048.74 | ($1,048.74) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $922.07 | $2,986.04 | $0.00 | $2,063.97 | ($2,063.97) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $12.53 | $21.50 | $0.00 | $8.97 | ($8.97) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| | |
| Account Executive No: | ET1 |
| | |
| ORIGINAL | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

Box 5: Box Not Checked (Covered Security)                    **Box 3:** Basis Reported to the IRS                    **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC<br>COM PAR $0.01 NEW<br>CUSIP: Y2109Q309 | 2.00000 | 11/17/2016 | 11/21/2016 | $25.06 | $40.46 | $0.00 | $15.40 | ($15.40) | Box 6: Gross Proceeds |
| | 9.00000 | 11/17/2016 | 11/21/2016 | $112.75 | $165.48 | $0.00 | $52.73 | ($52.73) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/21/2016 | $175.40 | $268.07 | $0.00 | $92.67 | ($92.67) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/21/2016 | $187.92 | $321.76 | $0.00 | $133.84 | ($133.84) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $200.45 | $294.48 | $0.00 | $94.03 | ($94.03) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $200.45 | $299.77 | $0.00 | $99.32 | ($99.32) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $626.40 | $1,063.06 | $0.00 | $436.66 | ($436.66) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $626.42 | $1,069.05 | $0.00 | $442.63 | ($442.63) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,052.38 | $1,538.68 | $0.00 | $486.30 | ($486.30) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,052.38 | $1,574.70 | $0.00 | $522.32 | ($522.32) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,052.38 | $1,608.22 | $0.00 | $555.84 | ($555.84) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $1,052.38 | $1,803.33 | $0.00 | $750.95 | ($750.95) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $1,140.08 | $1,687.83 | $0.00 | $547.75 | ($547.75) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,252.83 | $2,964.26 | $0.00 | $1,711.43 | ($1,711.43) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $10.62 | $20.94 | $0.00 | $10.32 | ($10.32) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $10.62 | $27.83 | $0.00 | $17.21 | ($17.21) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $10.62 | $29.30 | $0.00 | $18.68 | ($18.68) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $21.23 | $39.35 | $0.00 | $18.12 | ($18.12) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $106.14 | $284.14 | $0.00 | $178.00 | ($178.00) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/21/2016 | $127.39 | $334.94 | $0.00 | $207.55 | ($207.55) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/21/2016 | $148.62 | $260.32 | $0.00 | $111.70 | ($111.70) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/21/2016 | $159.23 | $313.48 | $0.00 | $154.25 | ($154.25) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 11/21/2016 | $498.94 | $1,376.79 | $0.00 | $877.85 | ($877.85) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $530.78 | $1,003.60 | $0.00 | $472.82 | ($472.82) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $530.78 | $1,009.57 | $0.00 | $478.79 | ($478.79) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 11/21/2016 | $552.01 | $1,520.14 | $0.00 | $968.13 | ($968.13) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 11/21/2016 | $679.40 | $1,189.90 | $0.00 | $510.50 | ($510.50) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                    8290
Account Name:             ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:     ET1

ORIGINAL:                     12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)                    **Box 3:** Basis Reported to the IRS                    **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC | 84.00000 | 11/17/2016 | 11/21/2016 | $891.72 | $1,756.86 | $0.00 | $865.14 | ($865.14) | Box 6: Gross Proceeds |
| COM PAR $0.01 NEW | 88.00000 | 11/17/2016 | 11/21/2016 | $934.18 | $2,462.90 | $0.00 | $1,528.72 | ($1,528.72) | Box 6: Gross Proceeds |
| CUSIP: Y2109Q309 | 99.00000 | 11/17/2016 | 11/21/2016 | $1,050.95 | $2,759.06 | $0.00 | $1,708.11 | ($1,708.11) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,061.57 | $2,986.44 | $0.00 | $1,924.87 | ($1,924.87) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $1,061.57 | $3,016.67 | $0.00 | $1,955.10 | ($1,955.10) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.25 | $28.04 | $0.00 | $18.79 | ($18.79) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.25 | $29.51 | $0.00 | $20.26 | ($20.26) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 11/21/2016 | $27.77 | $55.78 | $0.00 | $28.01 | ($28.01) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 11/21/2016 | $55.52 | $111.62 | $0.00 | $56.10 | ($56.10) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $92.53 | $321.22 | $0.00 | $228.69 | ($228.69) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $92.54 | $286.34 | $0.00 | $193.80 | ($193.80) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 11/21/2016 | $111.04 | $337.56 | $0.00 | $226.52 | ($226.52) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 11/21/2016 | $434.92 | $1,387.06 | $0.00 | $952.14 | ($952.14) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $462.69 | $1,116.43 | $0.00 | $653.74 | ($653.74) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $462.69 | $1,122.40 | $0.00 | $659.71 | ($659.71) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 11/21/2016 | $481.19 | $1,531.51 | $0.00 | $1,050.32 | ($1,050.32) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/21/2016 | $814.33 | $2,482.13 | $0.00 | $1,667.80 | ($1,667.80) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $832.83 | $2,696.33 | $0.00 | $1,863.50 | ($1,863.50) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $832.83 | $2,707.46 | $0.00 | $1,874.63 | ($1,874.63) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $842.09 | $1,707.54 | $0.00 | $865.45 | ($865.45) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $916.12 | $2,780.69 | $0.00 | $1,864.57 | ($1,864.57) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $925.37 | $3,242.33 | $0.00 | $2,316.96 | ($2,316.96) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.29 | $21.65 | $0.00 | $12.36 | ($12.36) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $18.58 | $40.78 | $0.00 | $22.20 | ($22.20) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 11/21/2016 | $27.87 | $51.15 | $0.00 | $23.28 | ($23.28) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 11/21/2016 | $55.74 | $102.35 | $0.00 | $46.61 | ($46.61) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $92.89 | $300.83 | $0.00 | $207.94 | ($207.94) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ▒▒▒▒8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 10.00000 | 11/17/2016 | 11/21/2016 | $92.90 | $197.50 | $0.00 | $104.60 | ($104.60) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $92.90 | $200.94 | $0.00 | $108.04 | ($108.04) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/21/2016 | $130.06 | $270.29 | $0.00 | $140.23 | ($140.23) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/21/2016 | $139.35 | $324.17 | $0.00 | $184.82 | ($184.82) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $148.64 | $275.77 | $0.00 | $127.13 | ($127.13) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $148.64 | $281.08 | $0.00 | $132.44 | ($132.44) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $464.50 | $1,014.53 | $0.00 | $550.03 | ($550.03) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $464.50 | $1,020.50 | $0.00 | $556.00 | ($556.00) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 11/21/2016 | $594.55 | $1,235.49 | $0.00 | $640.94 | ($640.94) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $780.35 | $1,440.45 | $0.00 | $660.10 | ($660.10) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $780.35 | $1,476.47 | $0.00 | $696.12 | ($696.12) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $780.35 | $1,816.69 | $0.00 | $1,036.34 | ($1,036.34) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $836.09 | $2,557.34 | $0.00 | $1,721.25 | ($1,721.25) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $845.38 | $1,567.01 | $0.00 | $721.63 | ($721.63) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $928.99 | $3,038.52 | $0.00 | $2,109.53 | ($2,109.53) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.49 | $23.05 | $0.00 | $13.56 | ($13.56) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.49 | $31.50 | $0.00 | $22.01 | ($22.01) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.49 | $32.97 | $0.00 | $23.48 | ($23.48) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $18.99 | $43.59 | $0.00 | $24.60 | ($24.60) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $18.99 | $63.17 | $0.00 | $44.18 | ($44.18) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $94.94 | $214.97 | $0.00 | $120.03 | ($120.03) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $94.94 | $316.54 | $0.00 | $221.60 | ($221.60) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $94.94 | $335.62 | $0.00 | $240.68 | ($240.68) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $94.95 | $320.82 | $0.00 | $225.87 | ($225.87) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/21/2016 | $132.92 | $289.93 | $0.00 | $157.01 | ($157.01) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/21/2016 | $142.41 | $345.21 | $0.00 | $202.80 | ($202.80) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 11/21/2016 | $446.22 | $1,549.36 | $0.00 | $1,103.14 | ($1,103.14) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| | |
| Account Executive No: | ET1 |
| | |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 50.00000 | 11/17/2016 | 11/21/2016 | $474.71 | $1,188.37 | $0.00 | $713.66 | ($713.66) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $474.71 | $1,194.34 | $0.00 | $719.63 | ($719.63) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 11/21/2016 | $493.69 | $1,711.07 | $0.00 | $1,217.38 | ($1,217.38) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 11/21/2016 | $607.62 | $1,325.26 | $0.00 | $717.64 | ($717.64) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $797.50 | $1,934.51 | $0.00 | $1,137.01 | ($1,137.01) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/21/2016 | $835.48 | $2,785.99 | $0.00 | $1,950.51 | ($1,950.51) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $854.47 | $3,024.54 | $0.00 | $2,170.07 | ($2,170.07) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $939.92 | $3,122.53 | $0.00 | $2,182.61 | ($2,182.61) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $949.41 | $3,386.21 | $0.00 | $2,436.80 | ($2,436.80) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $144.35 | $325.31 | $0.00 | $180.96 | ($180.96) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 11/21/2016 | $144.35 | $330.62 | $0.00 | $186.27 | ($186.27) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $757.83 | $1,700.51 | $0.00 | $942.68 | ($942.68) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $757.83 | $1,736.53 | $0.00 | $978.70 | ($978.70) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.58 | $23.30 | $0.00 | $13.72 | ($13.72) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.58 | $31.75 | $0.00 | $22.17 | ($22.17) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 11/21/2016 | $9.58 | $33.23 | $0.00 | $23.65 | ($23.65) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $19.15 | $44.07 | $0.00 | $24.92 | ($24.92) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 11/21/2016 | $19.15 | $63.65 | $0.00 | $44.50 | ($44.50) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 11/21/2016 | $28.73 | $66.63 | $0.00 | $37.90 | ($37.90) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 11/21/2016 | $57.46 | $133.38 | $0.00 | $75.92 | ($75.92) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $95.76 | $215.74 | $0.00 | $119.98 | ($119.98) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $95.76 | $217.39 | $0.00 | $121.63 | ($121.63) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $95.76 | $318.96 | $0.00 | $223.20 | ($223.20) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $95.76 | $323.34 | $0.00 | $227.58 | ($227.58) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 11/21/2016 | $95.76 | $338.04 | $0.00 | $242.28 | ($242.28) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 11/21/2016 | $134.07 | $293.32 | $0.00 | $159.25 | ($159.25) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 11/21/2016 | $143.64 | $348.85 | $0.00 | $205.21 | ($205.21) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)    **Box 3:** Basis Reported to the IRS    **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 47.00000 | 11/17/2016 | 11/21/2016 | $450.08 | $1,560.75 | $0.00 | $1,110.67 | ($1,110.67) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $478.81 | $1,200.48 | $0.00 | $721.67 | ($721.67) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 11/21/2016 | $478.81 | $1,206.45 | $0.00 | $727.64 | ($727.64) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 11/21/2016 | $497.96 | $1,723.67 | $0.00 | $1,225.71 | ($1,225.71) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 11/21/2016 | $612.88 | $1,340.77 | $0.00 | $727.89 | ($727.89) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 11/21/2016 | $804.40 | $1,954.87 | $0.00 | $1,150.47 | ($1,150.47) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 11/21/2016 | $842.71 | $2,807.31 | $0.00 | $1,964.60 | ($1,964.60) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $861.86 | $3,022.67 | $0.00 | $2,160.81 | ($2,160.81) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 11/21/2016 | $861.86 | $3,046.35 | $0.00 | $2,184.49 | ($2,184.49) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 11/21/2016 | $871.43 | $2,037.50 | $0.00 | $1,166.07 | ($1,166.07) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 11/21/2016 | $948.04 | $3,146.51 | $0.00 | $2,198.47 | ($2,198.47) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/21/2016 | $957.62 | $3,410.44 | $0.00 | $2,452.82 | ($2,452.82) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 11/21/2016 | $951.99 | $1,069.25 | $0.00 | $117.26 | ($117.26) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,923.16 | $2,138.50 | $0.00 | $215.34 | ($215.34) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,923.16 | $2,138.50 | $0.00 | $215.34 | ($215.34) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,934.88 | $2,138.50 | $0.00 | $203.62 | ($203.62) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,936.36 | $2,138.50 | $0.00 | $202.14 | ($202.14) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,953.16 | $2,138.50 | $0.00 | $185.34 | ($185.34) | Box 6: Gross Proceeds |
| | 400.00000 | 11/21/2016 | 11/21/2016 | $3,839.91 | $4,277.00 | $0.00 | $437.09 | ($437.09) | Box 6: Gross Proceeds |
| | 500.00000 | 11/21/2016 | 11/21/2016 | $4,803.30 | $5,346.25 | $0.00 | $542.95 | ($542.95) | Box 6: Gross Proceeds |
| | 300.00000 | 11/21/2016 | 11/21/2016 | $2,706.54 | $3,251.81 | $0.00 | $545.27 | ($545.27) | Box 6: Gross Proceeds |
| | 500.00000 | 11/21/2016 | 11/21/2016 | $4,510.91 | $5,416.28 | $0.00 | $905.37 | ($905.37) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 11/21/2016 | $906.19 | $1,032.95 | $0.00 | $126.76 | ($126.76) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 11/21/2016 | $906.19 | $1,040.94 | $0.00 | $134.75 | ($134.75) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,812.38 | $2,049.50 | $0.00 | $237.12 | ($237.12) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,812.38 | $2,062.70 | $0.00 | $250.32 | ($250.32) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 11/21/2016 | $1,812.38 | $2,062.70 | $0.00 | $250.32 | ($250.32) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ~~~~~~8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)    **Box 3:** Basis Reported to the IRS    **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 200.00000 | 11/21/2016 | 11/21/2016 | $1,812.39 | $2,032.69 | $0.00 | $220.30 | ($220.30) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.75 | $18.56 | $0.00 | $13.81 | ($13.81) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/05/2016 | $9.50 | $34.60 | $0.00 | $25.10 | ($25.10) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/05/2016 | $9.50 | $54.18 | $0.00 | $44.68 | ($44.68) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.48 | $168.37 | $0.00 | $120.89 | ($120.89) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.48 | $170.02 | $0.00 | $122.54 | ($122.54) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.48 | $271.59 | $0.00 | $224.11 | ($224.11) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.48 | $290.67 | $0.00 | $243.19 | ($243.19) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 12/05/2016 | $66.47 | $227.00 | $0.00 | $160.53 | ($160.53) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 12/05/2016 | $71.21 | $277.80 | $0.00 | $206.59 | ($206.59) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/05/2016 | $237.38 | $963.64 | $0.00 | $726.26 | ($726.26) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/05/2016 | $237.38 | $969.61 | $0.00 | $732.23 | ($732.23) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 12/05/2016 | $303.84 | $1,037.61 | $0.00 | $733.77 | ($733.77) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $398.80 | $1,556.98 | $0.00 | $1,158.18 | ($1,158.18) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 12/05/2016 | $417.75 | $2,390.48 | $0.00 | $1,972.73 | ($1,972.73) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/05/2016 | $427.28 | $2,620.04 | $0.00 | $2,192.76 | ($2,192.76) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 12/05/2016 | $474.76 | $2,936.76 | $0.00 | $2,462.00 | ($2,462.00) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/05/2016 | $74.88 | $258.39 | $0.00 | $183.51 | ($183.51) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/05/2016 | $74.88 | $263.70 | $0.00 | $188.82 | ($188.82) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $393.11 | $1,349.20 | $0.00 | $956.09 | ($956.09) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $393.11 | $1,385.22 | $0.00 | $992.11 | ($992.11) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.74 | $18.55 | $0.00 | $13.81 | ($13.81) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.74 | $27.00 | $0.00 | $22.26 | ($22.26) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.74 | $28.49 | $0.00 | $23.75 | ($23.75) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/05/2016 | $9.47 | $34.58 | $0.00 | $25.11 | ($25.11) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/05/2016 | $9.47 | $54.16 | $0.00 | $44.69 | ($44.69) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 12/05/2016 | $14.19 | $52.42 | $0.00 | $38.23 | ($38.23) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)                    Box 3: Basis Reported to the IRS                    Box 2: Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 6.00000 | 11/17/2016 | 12/05/2016 | $28.42 | $104.96 | $0.00 | $76.54 | ($76.54) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.36 | $168.31 | $0.00 | $120.95 | ($120.95) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.36 | $169.96 | $0.00 | $122.60 | ($122.60) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.36 | $271.53 | $0.00 | $224.17 | ($224.17) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.36 | $275.97 | $0.00 | $228.61 | ($228.61) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.36 | $290.61 | $0.00 | $243.25 | ($243.25) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 12/05/2016 | $56.83 | $340.93 | $0.00 | $284.10 | ($284.10) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 12/05/2016 | $66.30 | $226.92 | $0.00 | $160.62 | ($160.62) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 12/05/2016 | $71.04 | $277.72 | $0.00 | $206.68 | ($206.68) | Box 6: Gross Proceeds |
| | 40.00000 | 11/17/2016 | 12/05/2016 | $189.43 | $1,136.04 | $0.00 | $946.61 | ($946.61) | Box 6: Gross Proceeds |
| | 41.00000 | 11/17/2016 | 12/05/2016 | $194.17 | $1,108.50 | $0.00 | $914.33 | ($914.33) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 12/05/2016 | $222.59 | $1,338.13 | $0.00 | $1,115.54 | ($1,115.54) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/05/2016 | $236.79 | $963.37 | $0.00 | $726.58 | ($726.58) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/05/2016 | $236.79 | $969.34 | $0.00 | $732.55 | ($732.55) | Box 6: Gross Proceeds |
| | 58.00000 | 11/17/2016 | 12/05/2016 | $274.68 | $1,567.69 | $0.00 | $1,293.01 | ($1,293.01) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 12/05/2016 | $303.10 | $1,037.27 | $0.00 | $734.17 | ($734.17) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $397.82 | $1,556.53 | $0.00 | $1,158.71 | ($1,158.71) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 12/05/2016 | $416.76 | $2,390.05 | $0.00 | $1,973.29 | ($1,973.29) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/05/2016 | $426.23 | $2,596.37 | $0.00 | $2,170.14 | ($2,170.14) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/05/2016 | $426.23 | $2,619.56 | $0.00 | $2,193.33 | ($2,193.33) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 12/05/2016 | $430.97 | $1,606.47 | $0.00 | $1,175.50 | ($1,175.50) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 12/05/2016 | $473.59 | $2,936.22 | $0.00 | $2,462.63 | ($2,462.63) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.75 | $18.65 | $0.00 | $13.90 | ($13.90) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.75 | $27.10 | $0.00 | $22.35 | ($22.35) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.75 | $28.59 | $0.00 | $23.84 | ($23.84) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/05/2016 | $9.50 | $34.79 | $0.00 | $25.29 | ($25.29) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/05/2016 | $9.50 | $54.37 | $0.00 | $44.87 | ($44.87) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

**2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**          **OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short–Term

The 1099–B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 3.00000 | 11/17/2016 | 12/05/2016 | $14.25 | $52.74 | $0.00 | $38.49 | ($38.49) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 12/05/2016 | $28.51 | $105.58 | $0.00 | $77.07 | ($77.07) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.52 | $169.34 | $0.00 | $121.82 | ($121.82) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.52 | $170.99 | $0.00 | $123.47 | ($123.47) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.52 | $272.56 | $0.00 | $225.04 | ($225.04) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.52 | $277.00 | $0.00 | $229.48 | ($229.48) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/05/2016 | $47.52 | $291.64 | $0.00 | $244.12 | ($244.12) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 12/05/2016 | $57.02 | $342.17 | $0.00 | $285.15 | ($285.15) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 12/05/2016 | $66.53 | $228.37 | $0.00 | $161.84 | ($161.84) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 12/05/2016 | $71.28 | $279.27 | $0.00 | $207.99 | ($207.99) | Box 6: Gross Proceeds |
| | 40.00000 | 11/17/2016 | 12/05/2016 | $190.08 | $1,140.19 | $0.00 | $950.11 | ($950.11) | Box 6: Gross Proceeds |
| | 41.00000 | 11/17/2016 | 12/05/2016 | $194.83 | $1,112.75 | $0.00 | $917.92 | ($917.92) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 12/05/2016 | $223.34 | $1,342.99 | $0.00 | $1,119.65 | ($1,119.65) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/05/2016 | $237.60 | $968.55 | $0.00 | $730.95 | ($730.95) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/05/2016 | $237.60 | $974.52 | $0.00 | $736.92 | ($736.92) | Box 6: Gross Proceeds |
| | 58.00000 | 11/17/2016 | 12/05/2016 | $275.61 | $1,573.70 | $0.00 | $1,298.09 | ($1,298.09) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 12/05/2016 | $304.12 | $1,043.89 | $0.00 | $739.77 | ($739.77) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $399.16 | $1,565.22 | $0.00 | $1,166.06 | ($1,166.06) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 12/05/2016 | $418.17 | $2,399.16 | $0.00 | $1,980.99 | ($1,980.99) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/05/2016 | $427.67 | $2,605.69 | $0.00 | $2,178.02 | ($2,178.02) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/05/2016 | $427.67 | $2,628.88 | $0.00 | $2,201.21 | ($2,201.21) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 12/05/2016 | $432.42 | $1,615.89 | $0.00 | $1,183.47 | ($1,183.47) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 12/05/2016 | $475.19 | $2,946.57 | $0.00 | $2,471.38 | ($2,471.38) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.76 | $27.01 | $0.00 | $22.25 | ($22.25) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/05/2016 | $4.76 | $28.49 | $0.00 | $23.73 | ($23.73) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 12/05/2016 | $14.28 | $52.42 | $0.00 | $38.14 | ($38.14) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 12/05/2016 | $28.56 | $104.96 | $0.00 | $76.40 | ($76.40) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 10.00000 | 11/17/2016 | 12/05/2016 | $47.60 | $275.97 | $0.00 | $228.37 | ($228.37) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/05/2016 | $76.16 | $258.39 | $0.00 | $182.23 | ($182.23) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/05/2016 | $76.16 | $263.70 | $0.00 | $187.54 | ($187.54) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 12/05/2016 | $223.71 | $1,338.12 | $0.00 | $1,114.41 | ($1,114.41) | Box 6: Gross Proceeds |
| | 52.00000 | 11/17/2016 | 12/05/2016 | $247.51 | $1,477.36 | $0.00 | $1,229.85 | ($1,229.85) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $399.83 | $1,349.19 | $0.00 | $949.36 | ($949.36) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/05/2016 | $399.83 | $1,385.21 | $0.00 | $985.38 | ($985.38) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/05/2016 | $428.39 | $2,596.36 | $0.00 | $2,167.97 | ($2,167.97) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 12/05/2016 | $433.15 | $1,606.46 | $0.00 | $1,173.31 | ($1,173.31) | Box 6: Gross Proceeds |
| | 99.00000 | 11/17/2016 | 12/05/2016 | $471.23 | $2,677.57 | $0.00 | $2,206.34 | ($2,206.34) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/05/2016 | $467.98 | $663.71 | $0.00 | $195.73 | ($195.73) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/05/2016 | $467.99 | $663.03 | $0.00 | $195.04 | ($195.04) | Box 6: Gross Proceeds |
| | 40.00000 | 11/21/2016 | 12/05/2016 | $187.20 | $234.30 | $0.00 | $47.10 | ($47.10) | Box 6: Gross Proceeds |
| | 160.00000 | 11/21/2016 | 12/05/2016 | $748.78 | $934.04 | $0.00 | $185.26 | ($185.26) | Box 6: Gross Proceeds |
| | 400.00000 | 11/21/2016 | 12/05/2016 | $1,871.96 | $2,652.14 | $0.00 | $780.18 | ($780.18) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/05/2016 | $475.99 | $665.69 | $0.00 | $189.70 | ($189.70) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/05/2016 | $951.98 | $1,171.50 | $0.00 | $219.52 | ($219.52) | Box 6: Gross Proceeds |
| | 500.00000 | 11/21/2016 | 12/05/2016 | $2,379.95 | $3,325.07 | $0.00 | $945.12 | ($945.12) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/05/2016 | $474.59 | $610.70 | $0.00 | $136.11 | ($136.11) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/05/2016 | $474.59 | $618.69 | $0.00 | $144.10 | ($144.10) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/05/2016 | $949.18 | $1,188.18 | $0.00 | $239.00 | ($239.00) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/05/2016 | $949.18 | $1,205.00 | $0.00 | $255.82 | ($255.82) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/05/2016 | $949.18 | $1,218.20 | $0.00 | $269.02 | ($269.02) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/05/2016 | $949.18 | $1,218.20 | $0.00 | $269.02 | ($269.02) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/05/2016 | $949.18 | $1,331.39 | $0.00 | $382.21 | ($382.21) | Box 6: Gross Proceeds |
| | 800.00000 | 12/05/2016 | 12/05/2016 | $3,796.72 | $3,871.52 | $0.00 | $74.80 | ($74.80) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/14/2016 | $3.74 | $18.14 | $0.00 | $14.40 | ($14.40) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ~~~~~~8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC<br>COM PAR $0.01 NEW<br>CUSIP: Y2109Q309 | 1.00000 | 11/17/2016 | 12/14/2016 | $3.74 | $26.59 | $0.00 | $22.85 | ($22.85) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/14/2016 | $3.74 | $28.08 | $0.00 | $24.34 | ($24.34) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/14/2016 | $7.47 | $33.77 | $0.00 | $26.30 | ($26.30) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/14/2016 | $7.47 | $53.35 | $0.00 | $45.88 | ($45.88) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 12/14/2016 | $11.21 | $51.21 | $0.00 | $40.00 | ($40.00) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 12/14/2016 | $22.42 | $102.50 | $0.00 | $80.08 | ($80.08) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/14/2016 | $37.36 | $164.21 | $0.00 | $126.85 | ($126.85) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/14/2016 | $37.36 | $165.86 | $0.00 | $128.50 | ($128.50) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/14/2016 | $37.36 | $267.43 | $0.00 | $230.07 | ($230.07) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/14/2016 | $37.36 | $271.87 | $0.00 | $234.51 | ($234.51) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/14/2016 | $37.36 | $286.51 | $0.00 | $249.15 | ($249.15) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 12/14/2016 | $44.83 | $336.02 | $0.00 | $291.19 | ($291.19) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 12/14/2016 | $52.30 | $221.19 | $0.00 | $168.89 | ($168.89) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 12/14/2016 | $56.04 | $271.57 | $0.00 | $215.53 | ($215.53) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/14/2016 | $59.75 | $256.62 | $0.00 | $196.87 | ($196.87) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/14/2016 | $59.77 | $251.33 | $0.00 | $191.56 | ($191.56) | Box 6: Gross Proceeds |
| | 40.00000 | 11/17/2016 | 12/14/2016 | $149.44 | $1,119.67 | $0.00 | $970.23 | ($970.23) | Box 6: Gross Proceeds |
| | 41.00000 | 11/17/2016 | 12/14/2016 | $153.17 | $1,091.72 | $0.00 | $938.55 | ($938.55) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 12/14/2016 | $175.59 | $1,318.88 | $0.00 | $1,143.29 | ($1,143.29) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/14/2016 | $186.80 | $942.90 | $0.00 | $756.10 | ($756.10) | Box 6: Gross Proceeds |
| | 50.00000 | 11/17/2016 | 12/14/2016 | $186.80 | $948.87 | $0.00 | $762.07 | ($762.07) | Box 6: Gross Proceeds |
| | 58.00000 | 11/17/2016 | 12/14/2016 | $216.68 | $1,543.95 | $0.00 | $1,327.27 | ($1,327.27) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 12/14/2016 | $239.10 | $1,011.07 | $0.00 | $771.97 | ($771.97) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/14/2016 | $313.82 | $1,312.17 | $0.00 | $998.35 | ($998.35) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/14/2016 | $313.82 | $1,348.19 | $0.00 | $1,034.37 | ($1,034.37) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/14/2016 | $313.82 | $1,522.14 | $0.00 | $1,208.32 | ($1,208.32) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 12/14/2016 | $328.76 | $2,354.02 | $0.00 | $2,025.26 | ($2,025.26) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: [*****]8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)                **Box 3:** Basis Reported to the IRS                **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 90.00000 | 11/17/2016 | 12/14/2016 | $336.23 | $2,559.53 | $0.00 | $2,223.30 | ($2,223.30) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/14/2016 | $336.23 | $2,582.72 | $0.00 | $2,246.49 | ($2,246.49) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 12/14/2016 | $339.97 | $1,569.22 | $0.00 | $1,229.25 | ($1,229.25) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 12/14/2016 | $373.59 | $2,895.28 | $0.00 | $2,521.69 | ($2,521.69) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/14/2016 | $373.59 | $559.01 | $0.00 | $185.42 | ($185.42) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/14/2016 | $373.59 | $567.00 | $0.00 | $193.41 | ($193.41) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/14/2016 | $747.18 | $1,114.82 | $0.00 | $367.64 | ($367.64) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/14/2016 | $747.19 | $1,114.82 | $0.00 | $367.63 | ($367.63) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/14/2016 | $747.19 | $1,228.01 | $0.00 | $480.82 | ($480.82) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/15/2016 | $4.48 | $18.56 | $0.00 | $0.00 | ($14.08) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/15/2016 | $4.48 | $27.01 | $0.00 | $0.00 | ($22.53) | Box 6: Gross Proceeds |
| | 1.00000 | 11/17/2016 | 12/15/2016 | $4.48 | $28.50 | $0.00 | $0.00 | ($24.02) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/15/2016 | $8.96 | $34.75 | $0.00 | $0.00 | ($25.79) | Box 6: Gross Proceeds |
| | 2.00000 | 11/17/2016 | 12/15/2016 | $8.96 | $54.19 | $0.00 | $0.00 | ($45.23) | Box 6: Gross Proceeds |
| | 3.00000 | 11/17/2016 | 12/15/2016 | $13.45 | $52.43 | $0.00 | $0.00 | ($38.98) | Box 6: Gross Proceeds |
| | 6.00000 | 11/17/2016 | 12/15/2016 | $26.89 | $105.01 | $0.00 | $0.00 | ($78.12) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/15/2016 | $44.82 | $169.10 | $0.00 | $0.00 | ($124.28) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/15/2016 | $44.82 | $170.75 | $0.00 | $0.00 | ($125.93) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/15/2016 | $44.82 | $271.62 | $0.00 | $0.00 | ($226.80) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/15/2016 | $44.82 | $276.06 | $0.00 | $0.00 | ($231.24) | Box 6: Gross Proceeds |
| | 10.00000 | 11/17/2016 | 12/15/2016 | $44.82 | $290.70 | $0.00 | $0.00 | ($245.88) | Box 6: Gross Proceeds |
| | 12.00000 | 11/17/2016 | 12/15/2016 | $53.78 | $341.05 | $0.00 | $0.00 | ($287.27) | Box 6: Gross Proceeds |
| | 14.00000 | 11/17/2016 | 12/15/2016 | $62.75 | $228.04 | $0.00 | $0.00 | ($165.29) | Box 6: Gross Proceeds |
| | 15.00000 | 11/17/2016 | 12/15/2016 | $67.23 | $277.86 | $0.00 | $0.00 | ($210.63) | Box 6: Gross Proceeds |
| | 40.00000 | 11/17/2016 | 12/15/2016 | $179.28 | $1,136.43 | $0.00 | $0.00 | ($957.15) | Box 6: Gross Proceeds |
| | 41.00000 | 11/17/2016 | 12/15/2016 | $183.76 | $1,108.91 | $0.00 | $0.00 | ($925.15) | Box 6: Gross Proceeds |
| | 47.00000 | 11/17/2016 | 12/15/2016 | $210.65 | $1,338.58 | $0.00 | $0.00 | ($1,127.93) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC | 50.00000 | 11/17/2016 | 12/15/2016 | $224.10 | $963.85 | $0.00 | $0.00 | ($739.75) | Box 6: Gross Proceeds |
| COM PAR $0.01 NEW | 50.00000 | 11/17/2016 | 12/15/2016 | $224.10 | $969.82 | $0.00 | $0.00 | ($745.72) | Box 6: Gross Proceeds |
| CUSIP: Y2109Q309 | 58.00000 | 11/17/2016 | 12/15/2016 | $259.95 | $1,568.26 | $0.00 | $0.00 | ($1,308.31) | Box 6: Gross Proceeds |
| | 64.00000 | 11/17/2016 | 12/15/2016 | $286.84 | $1,042.36 | $0.00 | $0.00 | ($755.52) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/15/2016 | $376.48 | $1,557.34 | $0.00 | $0.00 | ($1,180.86) | Box 6: Gross Proceeds |
| | 88.00000 | 11/17/2016 | 12/15/2016 | $394.41 | $2,390.90 | $0.00 | $0.00 | ($1,996.49) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/15/2016 | $403.37 | $2,597.25 | $0.00 | $0.00 | ($2,193.88) | Box 6: Gross Proceeds |
| | 90.00000 | 11/17/2016 | 12/15/2016 | $403.37 | $2,620.44 | $0.00 | $0.00 | ($2,217.07) | Box 6: Gross Proceeds |
| | 91.00000 | 11/17/2016 | 12/15/2016 | $407.85 | $1,607.36 | $0.00 | $0.00 | ($1,199.51) | Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 12/15/2016 | $448.19 | $2,937.19 | $0.00 | $0.00 | ($2,489.00) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/15/2016 | $80.35 | $258.04 | $0.00 | $0.00 | ($177.69) | Box 6: Gross Proceeds |
| | 16.00000 | 11/17/2016 | 12/15/2016 | $80.35 | $263.35 | $0.00 | $0.00 | ($183.00) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/15/2016 | $421.84 | $1,347.37 | $0.00 | $0.00 | ($925.53) | Box 6: Gross Proceeds |
| | 84.00000 | 11/17/2016 | 12/15/2016 | $421.84 | $1,383.39 | $0.00 | $0.00 | ($961.55) | Box 6: Gross Proceeds |
| | 40.00000 | 11/21/2016 | 12/15/2016 | $200.88 | $216.66 | $0.00 | $0.00 | ($15.78) | Box 6: Gross Proceeds |
| | 160.00000 | 11/21/2016 | 12/15/2016 | $803.50 | $863.50 | $0.00 | $0.00 | ($60.00) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/15/2016 | $1,004.38 | $1,084.80 | $0.00 | $0.00 | ($80.42) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/15/2016 | $1,004.38 | $1,101.62 | $0.00 | $0.00 | ($97.24) | Box 6: Gross Proceeds |
| | 200.00000 | 11/21/2016 | 12/15/2016 | $1,004.38 | $1,237.89 | $0.00 | $0.00 | ($233.51) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/16/2016 | $605.49 | $599.31 | $0.00 | $0.00 | $6.18 | Box 6: Gross Proceeds |
| | 15.00000 | 11/21/2016 | 12/16/2016 | $91.72 | $98.39 | $0.00 | $0.00 | ($6.67) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/16/2016 | $611.48 | $599.32 | $0.00 | $0.00 | $12.16 | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/16/2016 | $611.49 | $600.92 | $0.00 | $0.00 | $10.57 | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/16/2016 | $611.49 | $608.91 | $0.00 | $0.00 | $2.58 | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/16/2016 | $612.49 | $618.94 | $0.00 | $0.00 | ($6.45) | Box 6: Gross Proceeds |
| | 100.00000 | 11/21/2016 | 12/16/2016 | $612.49 | $619.63 | $0.00 | $0.00 | ($7.14) | Box 6: Gross Proceeds |
| | 185.00000 | 11/21/2016 | 12/16/2016 | $1,133.10 | $1,213.44 | $0.00 | $0.00 | ($80.34) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: ████████8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED       OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked

**Box 5:** Box Not Checked (Covered Security)      **Box 3:** Basis Reported to the IRS      **Box 2:** Type of Gain or Loss –Short–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***DRYSHIPS INC COM PAR $0.01 NEW CUSIP: Y2109Q309 | 200.00000 | 11/21/2016 | 12/16/2016 | $1,224.97 | $1,237.89 | $0.00 | $0.00 | ($12.92) | Box 6: Gross Proceeds |
| Subtotals | 36,700.00000 | | | $382,550.65 | $768,394.33 | $0.00 | $363,324.52 | ($385,843.68) | |
| ***EUROSEAS LTD COM CUSIP: Y23592309 | 100.00000 | 11/23/2016 | 11/23/2016 | $283.62 | $298.20 | $0.00 | $0.00 | ($14.58) | Box 6: Gross Proceeds |
| | 900.00000 | 11/23/2016 | 11/23/2016 | $2,552.62 | $2,852.06 | $0.00 | $0.00 | ($299.44) | Box 6: Gross Proceeds |
| | 100.00000 | 11/23/2016 | 11/23/2016 | $283.72 | $431.29 | $0.00 | $0.00 | ($147.57) | Box 6: Gross Proceeds |
| | 900.00000 | 11/23/2016 | 11/23/2016 | $2,553.52 | $3,645.86 | $0.00 | $0.00 | ($1,092.34) | Box 6: Gross Proceeds |
| | 100.00000 | 11/23/2016 | 11/23/2016 | $284.84 | $417.93 | $0.00 | $133.09 | ($133.09) | Box 6: Gross Proceeds |
| | 900.00000 | 11/23/2016 | 11/23/2016 | $2,563.60 | $2,731.86 | $0.00 | $168.26 | ($168.26) | Box 6: Gross Proceeds |
| | 1,000.00000 | 11/23/2016 | 11/23/2016 | $2,851.94 | $3,737.44 | $0.00 | $885.50 | ($885.50) | Box 6: Gross Proceeds |
| | 100.00000 | 11/23/2016 | 11/23/2016 | $285.19 | $399.58 | $0.00 | $114.39 | ($114.39) | Box 6: Gross Proceeds |
| | 900.00000 | 11/23/2016 | 11/23/2016 | $2,566.75 | $3,528.81 | $0.00 | $962.06 | ($962.06) | Box 6: Gross Proceeds |
| | 1,000.00000 | 11/23/2016 | 11/23/2016 | $2,855.94 | $3,409.59 | $0.00 | $553.65 | ($553.65) | Box 6: Gross Proceeds |
| Subtotals | 6,000.00000 | | | $17,081.74 | $21,452.62 | $0.00 | $2,816.95 | ($4,370.88) | |
| 1156 ITEMS – TOTAL | | | | $2,684,123.49 | $2,931,296.02 | $0.00 | $409,152.85 | ($247,172.53) | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Noncovered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box B** checked
**Box 5:** Box Checked (Noncovered Security)          **Box 3:** Basis Not Reported to the IRS          **Box 2:** Type of Gain or Loss -Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds/<br>Reported to IRS<br>(Box 1d) | Cost or<br>Other Basis | Accrued<br>Market<br>Discount | Wash Sale<br>Loss<br>Disallowed | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC<br>CUSIP: 55302P202 | 100.00000 | 11/27/2015 | 05/11/2016 | $126.50 | $0.00 | $0.00 | $0.00 | $126.50 | Box 6: Gross Proceeds |
| | 100.00000 | 11/27/2015 | 05/11/2016 | $130.50 | $0.00 | $0.00 | $0.00 | $130.50 | Box 6: Gross Proceeds |
| | 100.00000 | 11/27/2015 | 05/11/2016 | $141.49 | $0.00 | $0.00 | $0.00 | $141.49 | Box 6: Gross Proceeds |
| | 200.00000 | 11/27/2015 | 05/11/2016 | $280.99 | $0.00 | $0.00 | $0.00 | $280.99 | Box 6: Gross Proceeds |
| | 700.00000 | 11/27/2015 | 05/11/2016 | $858.06 | $0.00 | $0.00 | $0.00 | $858.06 | Box 6: Gross Proceeds |
| | 1,100.00000 | 11/27/2015 | 05/11/2016 | $1,122.98 | $0.00 | $0.00 | $0.00 | $1,122.98 | Box 6: Gross Proceeds |
| | 4,700.00000 | 11/27/2015 | 05/11/2016 | $6,546.36 | $0.00 | $0.00 | $0.00 | $6,546.36 | Box 6: Gross Proceeds |
| | 4,800.00000 | 11/27/2015 | 05/11/2016 | $6,503.85 | $0.00 | $0.00 | $0.00 | $6,503.85 | Box 6: Gross Proceeds |
| | 5,000.00000 | 11/27/2015 | 05/11/2016 | $6,214.87 | $0.00 | $0.00 | $0.00 | $6,214.87 | Box 6: Gross Proceeds |
| | 5,000.00000 | 11/27/2015 | 05/11/2016 | $6,664.86 | $0.00 | $0.00 | $0.00 | $6,664.86 | Box 6: Gross Proceeds |
| | 5,300.00000 | 11/27/2015 | 05/11/2016 | $6,603.12 | $0.00 | $0.00 | $0.00 | $6,603.12 | Box 6: Gross Proceeds |
| | 7,000.00000 | 11/27/2015 | 05/11/2016 | $7,899.83 | $0.00 | $0.00 | $0.00 | $7,899.83 | Box 6: Gross Proceeds |
| | 7,000.00000 | 11/27/2015 | 05/11/2016 | $8,039.83 | $0.00 | $0.00 | $0.00 | $8,039.83 | Box 6: Gross Proceeds |
| | 7,000.00000 | 11/27/2015 | 05/11/2016 | $8,599.82 | $0.00 | $0.00 | $0.00 | $8,599.82 | Box 6: Gross Proceeds |
| | 8,900.00000 | 11/27/2015 | 05/11/2016 | $9,077.80 | $0.00 | $0.00 | $0.00 | $9,077.80 | Box 6: Gross Proceeds |
| | 9,701.00000 | 11/27/2015 | 05/11/2016 | $9,982.12 | $0.00 | $0.00 | $0.00 | $9,982.12 | Box 6: Gross Proceeds |
| | 10,000.00000 | 11/27/2015 | 05/11/2016 | $10,289.78 | $0.00 | $0.00 | $0.00 | $10,289.78 | Box 6: Gross Proceeds |
| | 10,000.00000 | 11/27/2015 | 05/11/2016 | $10,389.78 | $0.00 | $0.00 | $0.00 | $10,389.78 | Box 6: Gross Proceeds |
| | 10,000.00000 | 11/27/2015 | 05/11/2016 | $10,389.78 | $0.00 | $0.00 | $0.00 | $10,389.78 | Box 6: Gross Proceeds |
| | 10,000.00000 | 11/27/2015 | 05/11/2016 | $10,589.77 | $0.00 | $0.00 | $0.00 | $10,589.77 | Box 6: Gross Proceeds |
| | 17,000.00000 | 11/27/2015 | 05/11/2016 | $18,519.60 | $0.00 | $0.00 | $0.00 | $18,519.60 | Box 6: Gross Proceeds |
| | 1,299.00000 | 11/27/2015 | 05/12/2016 | $1,691.66 | $0.00 | $0.00 | $0.00 | $1,691.66 | Box 6: Gross Proceeds |
| | 1,700.00000 | 11/27/2015 | 05/12/2016 | $2,246.16 | $0.00 | $0.00 | $0.00 | $2,246.16 | Box 6: Gross Proceeds |
| | 3,300.00000 | 11/27/2015 | 05/12/2016 | $4,353.50 | $0.00 | $0.00 | $0.00 | $4,353.50 | Box 6: Gross Proceeds |
| | 5,000.00000 | 11/27/2015 | 05/12/2016 | $8,514.82 | $0.00 | $0.00 | $0.00 | $8,514.82 | Box 6: Gross Proceeds |
| **Subtotals** | **135,000.00000** | | | **$155,777.83** | **$0.00** | **$0.00** | **$0.00** | **$155,777.83** | |
| **25 ITEMS – TOTAL** | | | | **$155,777.83** | **$0.00** | **$0.00** | **$0.00** | **$155,777.83** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name:   ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No:   ET1<br><br>ORIGINAL:   12/31/2016 |
|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED      OMB No. 1545-0715

### Covered Long-Term Gains or Losses
Report on **Form 8949, Part II** with **Box D** checked

**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss –Long–Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds/<br>Reported to IRS<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC<br>CUSIP: 55302P202 | 200.00000 | 12/23/2011 | 05/09/2016 | $93.02 | $159.88 | $0.00 | $0.00 | ($66.86) | Box 6: Gross Proceeds |
| | 1,500.00000 | 12/23/2011 | 05/09/2016 | $772.48 | $1,193.11 | $0.00 | $0.00 | ($420.63) | Box 6: Gross Proceeds |
| | 1,500.00000 | 12/23/2011 | 05/09/2016 | $772.48 | $1,199.07 | $0.00 | $0.00 | ($426.59) | Box 6: Gross Proceeds |
| | 1,679.00000 | 03/21/2012 | 05/10/2016 | $1,139.85 | $3,383.09 | $0.00 | $0.00 | ($2,243.24) | Box 6: Gross Proceeds |
| | 2,490.00000 | 03/21/2012 | 05/10/2016 | $1,790.27 | $5,017.22 | $0.00 | $0.00 | ($3,226.95) | Box 6: Gross Proceeds |
| | 5,709.00000 | 03/28/2012 | 05/10/2016 | $4,104.69 | $10,982.33 | $0.00 | $0.00 | ($6,877.64) | Box 6: Gross Proceeds |
| | 1,600.00000 | 06/08/2012 | 05/10/2016 | $1,150.38 | $6,485.15 | $0.00 | $0.00 | ($5,334.77) | Box 6: Gross Proceeds |
| | 201.00000 | 06/12/2012 | 05/10/2016 | $144.52 | $900.99 | $0.00 | $0.00 | ($756.47) | Box 6: Gross Proceeds |
| | 299.00000 | 06/12/2012 | 05/10/2016 | $216.47 | $1,340.29 | $0.00 | $0.00 | ($1,123.82) | Box 6: Gross Proceeds |
| | 1,000.00000 | 08/07/2012 | 05/10/2016 | $723.99 | $4,730.15 | $0.00 | $0.00 | ($4,006.16) | Box 6: Gross Proceeds |
| | 3,701.00000 | 12/23/2011 | 05/12/2016 | $4,848.20 | $2,943.79 | $0.00 | $0.00 | $1,904.41 | Box 6: Gross Proceeds |
| | 1,901.00000 | 12/23/2011 | 05/12/2016 | $2,733.58 | $1,496.67 | $0.00 | $0.00 | $1,236.91 | Box 6: Gross Proceeds |
| | 3,099.00000 | 12/23/2011 | 05/12/2016 | $4,456.27 | $2,464.96 | $0.00 | $0.00 | $1,991.31 | Box 6: Gross Proceeds |
| | 1,601.00000 | 12/23/2011 | 05/12/2016 | $2,356.62 | $772.90 | $0.00 | $0.00 | $1,583.72 | Box 6: Gross Proceeds |
| | 3,399.00000 | 12/23/2011 | 05/12/2016 | $5,003.22 | $2,358.63 | $0.00 | $0.00 | $2,644.59 | Box 6: Gross Proceeds |
| | 2,099.00000 | 12/23/2011 | 05/12/2016 | $3,417.10 | $1,652.55 | $0.00 | $0.00 | $1,764.55 | Box 6: Gross Proceeds |
| | 2,901.00000 | 12/23/2011 | 05/12/2016 | $4,722.73 | $2,301.96 | $0.00 | $0.00 | $2,420.77 | Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2011 | 05/12/2016 | $164.80 | $85.60 | $0.00 | $0.00 | $79.20 | Box 6: Gross Proceeds |
| | 1,099.00000 | 12/23/2011 | 05/12/2016 | $1,811.12 | $872.06 | $0.00 | $0.00 | $939.06 | Box 6: Gross Proceeds |
| | 1,900.00000 | 12/23/2011 | 05/12/2016 | $3,131.13 | $1,487.67 | $0.00 | $0.00 | $1,643.46 | Box 6: Gross Proceeds |
| | 1,901.00000 | 12/23/2011 | 05/12/2016 | $3,132.78 | $1,467.52 | $0.00 | $0.00 | $1,665.26 | Box 6: Gross Proceeds |
| | 99.00000 | 12/23/2011 | 05/12/2016 | $170.08 | $76.43 | $0.00 | $0.00 | $93.65 | Box 6: Gross Proceeds |
| | 386.00000 | 12/23/2011 | 05/12/2016 | $663.13 | $292.69 | $0.00 | $0.00 | $370.44 | Box 6: Gross Proceeds |
| | 600.00000 | 12/23/2011 | 05/12/2016 | $1,030.78 | $463.14 | $0.00 | $0.00 | $567.64 | Box 6: Gross Proceeds |
| | 914.00000 | 12/23/2011 | 05/12/2016 | $1,570.22 | $703.97 | $0.00 | $0.00 | $866.25 | Box 6: Gross Proceeds |
| | 1,100.00000 | 12/23/2011 | 05/12/2016 | $1,889.76 | $834.06 | $0.00 | $0.00 | $1,055.70 | Box 6: Gross Proceeds |
| | 1,901.00000 | 12/23/2011 | 05/12/2016 | $3,265.85 | $1,439.06 | $0.00 | $0.00 | $1,826.79 | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES<br>The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,<br>a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Long-Term Gains or Losses**
Report on **Form 8949, Part II** with **Box D** checked
Box 5: Box Not Checked (Covered Security)                    **Box 3**: Basis Reported to the IRS                    **Box 2**: Type of Gain or Loss –Long-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds/ Reported to IRS (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC CUSIP: 55302P202 | 700.00000 | 12/23/2011 | 05/12/2016 | $1,279.57 | $524.07 | $0.00 | $0.00 | $755.50 | Box 6: Gross Proceeds |
| | 1,901.00000 | 12/23/2011 | 05/12/2016 | $3,474.96 | $1,319.14 | $0.00 | $0.00 | $2,155.82 | Box 6: Gross Proceeds |
| | 2,399.00000 | 12/23/2011 | 05/12/2016 | $4,385.28 | $1,816.06 | $0.00 | $0.00 | $2,569.22 | Box 6: Gross Proceeds |
| | 1,000.00000 | 12/23/2011 | 05/16/2016 | $2,153.16 | $482.76 | $0.00 | $0.00 | $1,670.40 | Box 6: Gross Proceeds |
| | 99.00000 | 12/23/2011 | 05/16/2016 | $222.42 | $47.79 | $0.00 | $0.00 | $174.63 | Box 6: Gross Proceeds |
| **Subtotals** | 50,978.00000 | | | $66,790.91 | $61,294.76 | $0.00 | $0.00 | $5,496.15 | |
| **32 ITEMS – TOTAL** | | | | $66,790.91 | $61,294.76 | $0.00 | $0.00 | $5,496.15 | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB No. 1545-0715

**Noncovered Long-Term Gains or Losses**
Report on **Form 8949, Part II** with **Box E** checked
**Box 5:** Box Checked (Noncovered Security)          **Box 3:** Basis Not Reported to the IRS          **Box 2:** Type of Gain or Loss –Long-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds/<br>Reported to IRS<br>(Box 1d) | Cost or<br>Other Basis | Accrued<br>Market<br>Discount | Wash Sale<br>Loss<br>Disallowed | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MGT CAPITAL INVESTMENTS INC<br>CUSIP: 55302P202 | 4,000.00000 | 12/23/2011 | 01/25/2016 | $1,229.98 | $3,320.00 | $0.00 | $2,090.02 | ($2,090.02) | Box 6: Gross Proceeds |
| | 4,000.00000 | 12/23/2011 | 01/25/2016 | $1,254.78 | $3,320.00 | $0.00 | $2,065.22 | ($2,065.22) | Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2011 | 01/28/2016 | $24.50 | $83.00 | $0.00 | $58.50 | ($58.50) | Box 6: Gross Proceeds |
| | 386.00000 | 12/23/2011 | 02/01/2016 | $127.37 | $320.38 | $0.00 | $193.01 | ($193.01) | Box 6: Gross Proceeds |
| | 4,814.00000 | 12/23/2011 | 02/01/2016 | $1,530.94 | $3,995.62 | $0.00 | $2,464.68 | ($2,464.68) | Box 6: Gross Proceeds |
| | 600.00000 | 12/23/2011 | 02/02/2016 | $189.80 | $498.00 | $0.00 | $308.20 | ($308.20) | Box 6: Gross Proceeds |
| | 5,400.00000 | 12/23/2011 | 02/02/2016 | $1,781.96 | $4,482.00 | $0.00 | $2,700.04 | ($2,700.04) | Box 6: Gross Proceeds |
| | 6,000.00000 | 12/23/2011 | 02/02/2016 | $2,029.97 | $4,980.00 | $0.00 | $2,950.03 | ($2,950.03) | Box 6: Gross Proceeds |
| | 400.00000 | 12/23/2011 | 02/03/2016 | $200.39 | $332.00 | $0.00 | $0.00 | ($131.61) | Box 6: Gross Proceeds |
| | 500.00000 | 12/23/2011 | 02/03/2016 | $250.04 | $415.00 | $0.00 | $0.00 | ($164.96) | Box 6: Gross Proceeds |
| | 1,034.00000 | 12/23/2011 | 02/03/2016 | $527.33 | $858.22 | $0.00 | $0.00 | ($330.89) | Box 6: Gross Proceeds |
| | 1,950.00000 | 12/23/2011 | 02/03/2016 | $997.36 | $1,618.50 | $0.00 | $0.00 | ($621.14) | Box 6: Gross Proceeds |
| | 16,116.00000 | 12/23/2011 | 02/03/2016 | $8,057.85 | $13,376.28 | $0.00 | $0.00 | ($5,318.43) | Box 6: Gross Proceeds |
| | 20,000.00000 | 12/23/2011 | 02/03/2016 | $10,989.80 | $16,600.00 | $0.00 | $757.38 | ($5,610.20) | Box 6: Gross Proceeds |
| | 5,000.00000 | 12/23/2011 | 02/16/2016 | $1,303.48 | $4,150.00 | $0.00 | $0.00 | ($2,846.52) | Box 6: Gross Proceeds |
| | 5,000.00000 | 12/23/2011 | 02/26/2016 | $1,139.98 | $4,150.00 | $0.00 | $0.00 | ($3,010.02) | Box 6: Gross Proceeds |
| | 7,000.00000 | 12/23/2011 | 03/09/2016 | $1,880.66 | $5,810.00 | $0.00 | $0.00 | ($3,929.34) | Box 6: Gross Proceeds |
| | 12,072.00000 | 12/23/2011 | 04/27/2016 | $3,370.09 | $10,019.76 | $0.00 | $0.00 | ($6,649.67) | Box 6: Gross Proceeds |
| | 15,000.00000 | 12/23/2011 | 04/27/2016 | $4,189.91 | $12,450.00 | $0.00 | $0.00 | ($8,260.09) | Box 6: Gross Proceeds |
| | 1,300.00000 | 12/23/2011 | 04/28/2016 | $406.00 | $1,079.00 | $0.00 | $0.00 | ($673.00) | Box 6: Gross Proceeds |
| | 10,000.00000 | 12/23/2011 | 04/28/2016 | $2,989.94 | $8,300.00 | $0.00 | $0.00 | ($5,310.06) | Box 6: Gross Proceeds |
| | 300.00000 | 12/23/2011 | 04/29/2016 | $98.96 | $249.00 | $0.00 | $0.00 | ($150.04) | Box 6: Gross Proceeds |
| | 900.00000 | 12/23/2011 | 04/29/2016 | $287.00 | $747.00 | $0.00 | $0.00 | ($460.00) | Box 6: Gross Proceeds |
| | 1,000.00000 | 12/23/2011 | 04/29/2016 | $315.00 | $830.00 | $0.00 | $0.00 | ($515.00) | Box 6: Gross Proceeds |
| | 1,380.00000 | 12/23/2011 | 04/29/2016 | $444.99 | $1,145.40 | $0.00 | $0.00 | ($700.41) | Box 6: Gross Proceeds |
| | 3,500.00000 | 12/23/2011 | 04/29/2016 | $1,142.18 | $2,905.00 | $0.00 | $0.00 | ($1,762.82) | Box 6: Gross Proceeds |
| | 4,700.00000 | 12/23/2011 | 04/29/2016 | $1,539.56 | $3,901.00 | $0.00 | $0.00 | ($2,361.44) | Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: | 8290 |
| --- | --- | --- |
| | Account Name: | ROBERT B LADD |
| | Taxpayer Identification Number: | ***-**-0092 |
| | Account Executive No: | ET1 |
| | ORIGINAL: | 12/31/2016 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Noncovered Long-Term Gains or Losses**
Report on **Form 8949, Part II** with **Box E** checked
**Box 5:** Box Checked (Noncovered Security)          **Box 3:** Basis Not Reported to the IRS          **Box 2:** Type of Gain or Loss –Long-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds/<br>Reported to IRS<br>(Box 1d) | Cost or<br>Other Basis | Accrued<br>Market<br>Discount | Wash Sale<br>Loss<br>Disallowed | Gain/Loss<br>Amount | Additional Information |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MGT CAPITAL INVESTMENTS INC<br>CUSIP: 55302P202 | 4,700.00000 | 12/23/2011 | 04/29/2016 | $1,539.56 | $3,901.00 | $0.00 | $0.00 | ($2,361.44) | Box 6: Gross Proceeds |
| | 5,620.00000 | 12/23/2011 | 04/29/2016 | $1,798.92 | $4,664.60 | $0.00 | $0.00 | ($2,865.68) | Box 6: Gross Proceeds |
| | 6,600.00000 | 12/23/2011 | 05/03/2016 | $2,431.95 | $5,478.00 | $0.00 | $0.00 | ($3,046.05) | Box 6: Gross Proceeds |
| | 84.00000 | 12/23/2011 | 05/09/2016 | $34.10 | $69.72 | $0.00 | $0.00 | ($35.62) | Box 6: Gross Proceeds |
| | 200.00000 | 12/23/2011 | 05/09/2016 | $121.00 | $166.00 | $0.00 | $0.00 | ($45.00) | Box 6: Gross Proceeds |
| | 300.00000 | 12/23/2011 | 05/09/2016 | $201.53 | $249.00 | $0.00 | $0.00 | ($47.47) | Box 6: Gross Proceeds |
| | 1,000.00000 | 12/23/2011 | 05/09/2016 | $639.99 | $830.00 | $0.00 | $0.00 | ($190.01) | Box 6: Gross Proceeds |
| | 3,800.00000 | 12/23/2011 | 05/09/2016 | $1,829.54 | $3,154.00 | $0.00 | $0.00 | ($1,324.46) | Box 6: Gross Proceeds |
| | 6,800.00000 | 12/23/2011 | 05/09/2016 | $4,385.90 | $5,644.00 | $0.00 | $0.00 | ($1,258.10) | Box 6: Gross Proceeds |
| | 6,916.00000 | 12/23/2011 | 05/09/2016 | $3,561.66 | $5,740.28 | $0.00 | $0.00 | ($2,178.62) | Box 6: Gross Proceeds |
| | 8,700.00000 | 12/23/2011 | 05/09/2016 | $6,133.36 | $7,221.00 | $0.00 | $0.00 | ($1,087.64) | Box 6: Gross Proceeds |
| | 9,000.00000 | 12/23/2011 | 05/09/2016 | $5,974.87 | $7,470.00 | $0.00 | $0.00 | ($1,495.13) | Box 6: Gross Proceeds |
| | 1,800.00000 | 12/23/2011 | 05/10/2016 | $1,041.18 | $1,494.00 | $0.00 | $0.00 | ($452.82) | Box 6: Gross Proceeds |
| | 8,200.00000 | 12/23/2011 | 05/10/2016 | $4,781.31 | $6,806.00 | $0.00 | $0.00 | ($2,024.69) | Box 6: Gross Proceeds |
| | 10,000.00000 | 12/23/2011 | 05/10/2016 | $6,189.87 | $8,300.00 | $0.00 | $0.00 | ($2,110.13) | Box 6: Gross Proceeds |
| | 10,000.00000 | 12/23/2011 | 05/10/2016 | $6,413.86 | $8,300.00 | $0.00 | $0.00 | ($1,886.14) | Box 6: Gross Proceeds |
| | 10,000.00000 | 12/23/2011 | 05/10/2016 | $6,589.86 | $8,300.00 | $0.00 | $0.00 | ($1,710.14) | Box 6: Gross Proceeds |
| | 8,321.00000 | 12/23/2011 | 05/10/2016 | $5,649.01 | $6,906.43 | $0.00 | $0.00 | ($1,257.42) | Box 6: Gross Proceeds |
| **Subtotals** | 234,493.00000 | | | $107,617.29 | $194,629.19 | $0.00 | $13,587.08 | ($87,011.90) | |
| **45 ITEMS – TOTAL** | | | | $107,617.29 | $194,629.19 | $0.00 | $13,587.08 | ($87,011.90) | |

**FOOT NOTES**
**SHORT SALE** – Short sales covered in December that settle in January will be reported on your Form 1099-B in the year they are settled.
** IRS Instructions require Unknown Term transactions to be assigned Code X for reporting on Form 8949. Please refer to your Tax Advisor for further advice.

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303−0484

Account No:                                    8290
Account Name:                          ROBERT B LADD
Taxpayer Identification Number: ***−**−0092

Account Executive No:                  ET1

ORIGINAL:                                 12/31/2016

**END OF 2016 FORM 1099−B**

**Form 1099−B (OMB No. 1545−0715)**

Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099−B. Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**CUSIP number.** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the instructions for your Schedule D and/or Form 8949.

**Box 1a.** Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this box may show the class of stock as C (common), P (preferred), or O (other).

**Box 1b.** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Box 1c.** Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.

**Box 1d.** Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, or non−Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non−Section 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the instructions for Schedule D.

**Box 1e.** Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a non−compensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a non−compensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W−2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Pub. 550 for details.

**Box 1f.** Shows the amount of accrued market discount. For details on market discount, see Schedule D (Form 1040) instructions, Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

**Box 1g.** Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see Schedule D (Form 1040) instructions, Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

**Box 2.** The short−term and long−term boxes pertain to short−term gain or loss and long−term gain or loss. If the Ordinary box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. Please see the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

**Box 3.** If checked, the basis in box 1e has been reported to the IRS and one or more of the check boxes in box 2 must be checked. If box 3 is checked on Form(s) 1099−B and NO adjustment is required, see the instructions for your Schedule D as you may be able to report your transaction directly on Schedule D. If the Ordinary check box in box 2 is checked, an adjustment may be required.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number to the payer. See Form W−9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g,  and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Box 6.** If the exercise of a non−compensatory option resulted in a sale of a security, indicates whether the amount in box 1d was adjusted for premium.

**Box 7.** If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D instructions. The broker should advise you of any losses on a separate statement.

**Box 12.** If checked, proceeds are from a transaction involving collectibles.

**Box 13.** Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

**Box 14−16.** Shows state(s)/local income tax information.

**Form 1099−B (OMB No. 1545−0715)**

**Regulated Futures Contracts (Boxes 8 Through 11):**

**Box 8.** Shows the profit or (loss) realized on regulated futures, foreign currency, or Section 1256 option  contracts closed during 2016.

**Box 9.** Shows any year end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31, 2015.

**Box 10.** Shows the unrealized profit or (loss) on open contracts held in your account on December 31, 2016. These are considered closed out  as of that date. This will become an adjustment reported as unrealized profit or (loss) on open contracts 12/31/2016 in 2017.

**Box 11.** Boxes 8, 9, and 10 are all used to figure the aggregate profit or (loss) on regulated futures, foreign currency, or Section 1256 option contracts for the year. Include this amount on your 2016 Form 6781.

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                                    8290
Account Name:                ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:        ET1

ORIGINAL:                    12/31/2016

**END OF 2016 CONSOLIDATED FORM 1099**

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                    8290
Account Name:              ROBERT B LADD
Taxpayer Identification Number: ***--**-0092

Account Executive No:       ET1

ORIGINAL                    12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|----------------------|-------|-------------------------|----------|-------|--------|----------|
| 06/30/2016 | ACTINIUM PHARMACEUTICALS INC | 00507W107 | Purchase | 2,000.000 | $1.80 | $3,617.99 | |
| 07/05/2016 | ACTINIUM PHARMACEUTICALS INC | 00507W107 | Sell | 1,000.000 | $1.86 | $1,856.16 | |
| 07/11/2016 | ACTINIUM PHARMACEUTICALS INC | 00507W107 | Sell | 320.000 | $1.79 | $563.51 | |
| 07/11/2016 | ACTINIUM PHARMACEUTICALS INC | 00507W107 | Sell | 680.000 | $1.79 | $1,215.54 | |
| 08/30/2016 | AIRBORNE WIRELESS NETWORK COM | 00928L102 | Purchase | 1,000.000 | $0.80 | $807.99 | |
| 08/30/2016 | AIRBORNE WIRELESS NETWORK COM | 00928L102 | Purchase | 1,000.000 | $0.80 | $807.99 | |
| 08/30/2016 | AIRBORNE WIRELESS NETWORK COM | 00928L102 | Sell | 1,000.000 | $0.82 | $811.99 | |
| 08/30/2016 | AIRBORNE WIRELESS NETWORK COM | 00928L102 | Sell | 1,000.000 | $0.82 | $811.99 | |
| 05/23/2016 | AMERICAN BREWING CO INC COM | 024718108 | Purchase | 1,000.000 | $0.69 | $704.94 | |
| 05/23/2016 | AMERICAN BREWING CO INC COM | 024718108 | Sell | 500.000 | $0.82 | $401.25 | |
| 05/23/2016 | AMERICAN BREWING CO INC COM | 024718108 | Sell | 500.000 | $0.92 | $450.99 | |
| 11/17/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 1,000.000 | $20.08 | $20,085.19 | |
| 11/17/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 2,000.000 | $20.16 | $40,326.39 | Closing Purchase |
| 11/17/2016 | BANK OF AMERICA CORP | 060505104 | Sell | 1,000.000 | $20.07 | $20,056.57 | |
| 11/17/2016 | BANK OF AMERICA CORP | 060505104 | Short Sell | 2,000.000 | $20.14 | $40,271.13 | Opening Sell |
| 06/30/2016 | CANTABIO PHARMACEUTICALS INC COM | 13808X104 | Purchase | 65.000 | $2.08 | $135.20 | |
| 06/30/2016 | CANTABIO PHARMACEUTICALS INC COM | 13808X104 | Purchase | 1,935.000 | $2.10 | $4,071.49 | |
| 06/30/2016 | CANTABIO PHARMACEUTICALS INC COM | 13808X104 | Sell | 2,000.000 | $2.07 | $4,131.91 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 100.000 | $3.10 | $320.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 500.000 | $3.05 | $1,535.04 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 800.000 | $2.18 | $1,744.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 1,000.000 | $3.50 | $3,509.89 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 1,000.000 | $3.48 | $3,490.99 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 1,051.000 | $2.06 | $2,165.06 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 1,766.000 | $2.05 | $3,630.29 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 2,100.000 | $2.17 | $4,557.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 2,700.000 | $2.16 | $5,841.99 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Purchase | 4,400.000 | $2.19 | $9,636.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 100.000 | $3.85 | $375.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 100.000 | $3.84 | $374.01 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 100.000 | $3.51 | $341.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 100.000 | $3.49 | $339.00 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 200.000 | $3.63 | $716.39 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 200.000 | $3.62 | $714.01 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 200.000 | $3.63 | $715.99 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL 12/31/2016 | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 200.000 | $3.73 | $735.99 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 250.000 | $3.27 | $807.52 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 250.000 | $3.17 | $781.99 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 400.000 | $3.50 | $1,389.17 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 400.000 | $3.51 | $1,395.57 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 500.000 | $2.33 | $1,154.98 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 500.000 | $2.54 | $1,259.98 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 817.000 | $2.22 | $1,803.71 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 1,000.000 | $2.14 | $2,129.96 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 2,000.000 | $2.26 | $4,509.91 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 2,000.000 | $2.31 | $4,609.90 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 2,000.000 | $2.20 | $4,390.11 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 2,000.000 | $2.26 | $4,515.91 | |
| 05/20/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 2,000.000 | $2.31 | $4,609.90 | |
| 05/23/2016 | CELLECTAR BIOSCIENCES INC COM PAR $0.00 | 15117F302 | Sell | 100.000 | $3.58 | $348.00 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Purchase | 500.000 | $2.90 | $1,457.99 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Purchase | 1,000.000 | $2.87 | $2,873.19 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Purchase | 1,000.000 | $2.87 | $2,873.49 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Purchase | 5,000.000 | $3.07 | $15,357.49 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 50.000 | $3.15 | $149.50 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 100.000 | $3.04 | $295.80 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 400.000 | $3.04 | $1,215.41 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 500.000 | $3.12 | $1,551.97 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 500.000 | $3.21 | $1,596.97 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 500.000 | $2.97 | $1,476.97 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 500.000 | $2.88 | $1,432.22 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 500.000 | $2.85 | $1,417.02 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 500.000 | $3.04 | $1,512.22 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 950.000 | $3.15 | $2,987.68 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 1,000.000 | $3.20 | $3,191.94 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 1,000.000 | $3.20 | $3,194.94 | |
| 06/07/2016 | CHINA AUTO LOGISTICS INC COM | 16936J202 | Sell | 1,000.000 | $3.13 | $3,122.04 | |
| 07/22/2016 | DELCATH SYSTEMS INC COM | 24661P500 | Short Sell | 1,000.000 | $3.65 | $3,641.93 | Opening Sell |
| 07/28/2016 | DELCATH SYSTEMS INC COM | 24661P500 | Purchase | 450.000 | $3.97 | $1,785.11 | Closing Purchase |
| 07/28/2016 | DELCATH SYSTEMS INC COM | 24661P500 | Purchase | 550.000 | $4.00 | $2,207.99 | Closing Purchase |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | |
|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL 12/31/2016 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 01/08/2016 | FATE THERAPEUTICS INC | 31189P102 | Purchase | 1,000.000 | $2.91 | $2,916.39 | |
| 02/03/2016 | FATE THERAPEUTICS INC | 31189P102 | Purchase | 3,000.000 | $1.75 | $5,259.99 | |
| 02/04/2016 | FATE THERAPEUTICS INC | 31189P102 | Sell | 1,000.000 | $1.91 | $1,901.37 | |
| 02/04/2016 | FATE THERAPEUTICS INC | 31189P102 | Sell | 1,000.000 | $1.94 | $1,931.37 | |
| 02/04/2016 | FATE THERAPEUTICS INC | 31189P102 | Sell | 1,000.000 | $1.93 | $1,921.37 | |
| 02/16/2016 | FATE THERAPEUTICS INC | 31189P102 | Purchase | 900.000 | $1.65 | $1,492.38 | |
| 02/17/2016 | FATE THERAPEUTICS INC | 31189P102 | Sell | 1,900.000 | $1.51 | $2,860.46 | |
| 05/31/2016 | GERON CORP | 374163103 | Purchase | 10,000.000 | $2.90 | $29,007.99 | |
| 05/31/2016 | GERON CORP | 374163103 | Purchase | 10,000.000 | $2.90 | $29,007.99 | |
| 05/31/2016 | GERON CORP | 374163103 | Sell | 100.000 | $2.94 | $294.02 | |
| 05/31/2016 | GERON CORP | 374163103 | Sell | 500.000 | $2.95 | $1,466.97 | |
| 05/31/2016 | GERON CORP | 374163103 | Sell | 4,500.000 | $2.94 | $13,230.16 | |
| 05/31/2016 | GERON CORP | 374163103 | Sell | 4,900.000 | $2.94 | $14,397.69 | |
| 05/31/2016 | GERON CORP | 374163103 | Sell | 5,000.000 | $2.93 | $14,641.69 | |
| 05/31/2016 | GERON CORP | 374163103 | Sell | 5,000.000 | $2.96 | $14,791.68 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Purchase | 500.000 | $1.07 | $542.94 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Purchase | 1,000.000 | $1.05 | $1,057.99 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Purchase | 5,000.000 | $1.15 | $5,757.99 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Purchase | 9,500.000 | $1.07 | $10,165.00 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Purchase | 10,000.000 | $1.11 | $11,107.99 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 200.000 | $1.14 | $227.99 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 500.000 | $1.18 | $583.04 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 500.000 | $1.17 | $578.04 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 800.000 | $1.13 | $896.07 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 1,000.000 | $1.07 | $1,064.98 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 1,000.000 | $1.14 | $1,135.48 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 1,000.000 | $1.19 | $1,181.98 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 1,000.000 | $1.21 | $1,201.98 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 10,000.000 | $1.05 | $10,491.78 | |
| 06/08/2016 | GEVO INC COM NEW | 374396208 | Sell | 10,000.000 | $1.05 | $10,491.78 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Purchase | 500.000 | $9.26 | $4,637.99 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Purchase | 500.000 | $9.22 | $4,618.99 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 100.000 | $9.40 | $931.98 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 100.000 | $9.30 | $921.98 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $9.44 | $1,879.96 | |

| | | |
|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 | |
| | Account Executive No: ET1 | |
| | ORIGINAL 12/31/2016 | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $9.57 | $1,905.96 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $9.57 | $1,905.96 | |
| 06/06/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $9.17 | $1,825.97 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Purchase | 150.000 | $6.67 | $1,000.49 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Purchase | 850.000 | $6.58 | $5,600.99 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 100.000 | $6.67 | $666.98 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 100.000 | $6.60 | $651.99 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 100.000 | $7.18 | $710.17 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 100.000 | $7.12 | $703.99 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $6.66 | $1,323.98 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $6.30 | $1,251.98 | |
| 06/07/2016 | HELIOS AND MATHESON ANALYTICS INC | 42327L200 | Sell | 200.000 | $6.33 | $1,258.82 | |
| 01/07/2016 | IDI INC | 44938L108 | Purchase | 1,000.000 | $6.45 | $6,459.99 | |
| 01/08/2016 | IDI INC | 44938L108 | Sell | 500.000 | $6.00 | $2,990.00 | |
| 01/12/2016 | IDI INC | 44938L108 | Sell | 500.000 | $5.74 | $2,858.55 | |
| 06/30/2016 | IMMUNOMEDICS INC | 452907108 | Purchase | 2,000.000 | $2.24 | $4,481.59 | |
| 06/30/2016 | IMMUNOMEDICS INC | 452907108 | Sell | 1,000.000 | $2.31 | $2,301.95 | |
| 07/05/2016 | IMMUNOMEDICS INC | 452907108 | Sell | 1,000.000 | $2.34 | $2,332.35 | |
| 12/28/2016 | LIVE VENTURES INCORPORATED COMMON STOCK | 538142308 | Purchase | 200.000 | $29.84 | $5,975.99 | |
| 12/28/2016 | LIVE VENTURES INCORPORATED COMMON STOCK | 538142308 | Purchase | 225.000 | $29.85 | $6,716.23 | |
| 12/28/2016 | LIVE VENTURES INCORPORATED COMMON STOCK | 538142308 | Purchase | 275.000 | $29.93 | $8,230.75 | |
| 12/28/2016 | LIVE VENTURES INCORPORATED COMMON STOCK | 538142308 | Purchase | 300.000 | $29.87 | $8,961.00 | |
| 12/28/2016 | LIVE VENTURES INCORPORATED COMMON STOCK | 538142308 | Sell | 500.000 | $30.12 | $15,051.68 | |
| 12/28/2016 | LIVE VENTURES INCORPORATED COMMON STOCK | 538142308 | Sell | 500.000 | $30.00 | $14,991.73 | |
| 01/04/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 1,700.000 | $0.21 | $363.76 | |
| 01/04/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 8,300.000 | $0.21 | $1,743.00 | |
| 01/25/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,000.000 | $0.32 | $1,254.78 | |
| 01/25/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,000.000 | $0.31 | $1,229.98 | |
| 01/28/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $0.35 | $24.50 | |
| 02/01/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 386.000 | $0.33 | $127.37 | |
| 02/01/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,814.000 | $0.32 | $1,530.94 | |
| 02/02/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 600.000 | $0.33 | $189.80 | |
| 02/02/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,400.000 | $0.33 | $1,781.96 | |
| 02/02/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 6,000.000 | $0.34 | $2,029.97 | |
| 02/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 400.000 | $0.50 | $200.39 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                              8290
Account Name:                       ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:            ET1

ORIGINAL                            12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|---------------------|-------|------------------------|----------|-------|--------|----------|
| 02/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 500.000 | $0.50 | $250.04 | |
| 02/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,034.000 | $0.51 | $527.33 | |
| 02/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,950.000 | $0.52 | $997.36 | |
| 02/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 16,116.000 | $0.50 | $8,057.85 | |
| 02/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 20,000.000 | $0.55 | $10,989.80 | |
| 02/04/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 2,000.000 | $0.26 | $519.99 | |
| 02/04/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 3,000.000 | $0.25 | $774.69 | |
| 02/04/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 5,000.000 | $0.26 | $1,284.99 | |
| 02/04/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 10,000.000 | $0.27 | $2,709.99 | |
| 02/05/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Purchase | 8,000.000 | $0.20 | $1,617.99 | |
| 02/16/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $0.26 | $1,303.48 | |
| 02/26/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $0.23 | $1,139.98 | |
| 03/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $0.27 | $1,880.66 | |
| 04/27/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 12,072.000 | $0.28 | $3,370.09 | |
| 04/27/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 15,000.000 | $0.28 | $4,189.91 | |
| 04/28/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,300.000 | $0.32 | $406.00 | |
| 04/28/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.30 | $2,989.94 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 300.000 | $0.33 | $98.96 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 900.000 | $0.33 | $287.00 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $0.33 | $315.00 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,380.000 | $0.33 | $444.99 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,500.000 | $0.33 | $1,142.18 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,700.000 | $0.33 | $1,539.56 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,700.000 | $0.33 | $1,539.56 | |
| 04/29/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,620.000 | $0.32 | $1,798.92 | |
| 05/03/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 6,600.000 | $0.37 | $2,431.95 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 84.000 | $0.53 | $34.10 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 200.000 | $0.66 | $121.00 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 200.000 | $0.52 | $93.02 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 300.000 | $0.71 | $201.53 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $0.65 | $639.99 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,000.000 | $0.52 | $1,544.96 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,800.000 | $0.48 | $1,829.54 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 6,800.000 | $0.65 | $4,385.90 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 6,916.000 | $0.52 | $3,561.66 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL 12/31/2016 | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 8,700.000 | $0.71 | $6,133.36 | |
| 05/09/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 9,000.000 | $0.67 | $5,974.87 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 300.000 | $0.82 | $234.95 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $0.81 | $814.98 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,487.000 | $0.81 | $1,211.88 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,800.000 | $0.58 | $1,041.18 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 2,400.000 | $0.82 | $1,955.56 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 6,600.000 | $0.81 | $5,355.78 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 8,200.000 | $0.58 | $4,781.31 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 8,213.000 | $0.81 | $6,654.02 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.72 | $7,189.85 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.72 | $7,239.85 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.81 | $8,139.83 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.64 | $6,413.86 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.66 | $6,589.86 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.68 | $6,788.86 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.77 | $7,639.84 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.77 | $7,639.84 | |
| 05/10/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.62 | $6,189.87 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 43.000 | $0.87 | $37.40 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 50.000 | $0.88 | $43.99 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 50.000 | $0.88 | $34.01 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 57.000 | $0.87 | $49.86 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $0.89 | $79.22 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $0.89 | $89.12 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $0.87 | $87.01 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $1.42 | $141.49 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $1.41 | $130.50 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 100.000 | $1.37 | $126.50 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 131.000 | $0.87 | $104.62 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 200.000 | $1.41 | $280.99 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 300.000 | $0.87 | $261.14 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 500.000 | $0.87 | $435.29 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 700.000 | $1.24 | $858.06 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 800.000 | $0.80 | $627.27 | |

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No:                           8290<br>Account Name:           ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 |
| --- | --- |
| | Account Executive No:      ET1 |
| | ORIGINAL                         12/31/2016 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 809.000 | $0.88 | $707.90 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $0.87 | $870.68 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,100.000 | $1.03 | $1,122.98 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,200.000 | $0.87 | $1,047.33 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,300.000 | $0.91 | $1,173.11 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,500.000 | $0.83 | $1,234.98 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,500.000 | $0.83 | $2,890.23 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,900.000 | $0.87 | $3,393.31 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,150.000 | $0.87 | $3,613.74 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,200.000 | $0.87 | $3,653.92 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,200.000 | $0.80 | $3,338.92 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,500.000 | $0.88 | $3,949.92 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,700.000 | $1.40 | $6,546.36 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 4,800.000 | $1.36 | $6,503.85 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $0.82 | $4,068.92 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.25 | $6,214.87 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.34 | $6,664.86 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,300.000 | $1.25 | $6,603.12 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,700.000 | $0.91 | $5,186.88 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $0.98 | $6,849.86 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $1.23 | $8,599.82 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $0.86 | $6,009.87 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $1.15 | $8,039.83 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $1.13 | $7,899.83 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 8,900.000 | $1.02 | $9,077.80 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 9,010.000 | $0.87 | $7,844.83 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 9,800.000 | $0.89 | $8,721.80 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.89 | $8,889.81 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $1.03 | $10,289.78 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $1.03 | $10,289.78 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $1.04 | $10,389.78 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $1.06 | $10,589.77 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $1.04 | $10,389.78 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.87 | $8,689.82 | |
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 10,000.000 | $0.96 | $9,589.80 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***–**–0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|----------------------|-------|-------------------------|----------|-------|--------|----------|
| 05/11/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 17,000.000 | $1.09 | $18,519.60 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,299.000 | $1.31 | $1,691.66 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,700.000 | $1.32 | $2,246.16 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,300.000 | $1.32 | $4,353.50 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,701.000 | $1.31 | $4,848.20 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.71 | $8,514.82 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.63 | $8,139.83 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.65 | $8,239.83 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.83 | $9,139.81 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.44 | $7,189.85 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.47 | $7,359.84 | |
| 05/12/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 5,000.000 | $1.72 | $8,589.82 | |
| 05/16/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $2.16 | $2,153.16 | |
| 05/16/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,000.000 | $2.61 | $7,819.83 | |
| 05/16/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,000.000 | $2.80 | $8,389.82 | |
| 05/16/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 3,000.000 | $2.25 | $6,739.86 | |
| 05/16/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 7,000.000 | $3.01 | $21,059.55 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 99.000 | $3.33 | $329.17 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 300.000 | $3.34 | $1,000.47 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 600.000 | $3.35 | $2,006.95 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $3.38 | $3,364.93 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $3.47 | $3,454.93 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $3.68 | $3,664.92 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,000.000 | $4.37 | $4,359.91 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 1,001.000 | $3.36 | $3,348.29 | |
| 05/17/2016 | MGT CAPITAL INVESTMENTS INC | 55302P202 | Sell | 2,000.000 | $3.25 | $6,479.86 | |
| 06/13/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Purchase | 2,400.000 | $1.74 | $4,183.99 | |
| 06/13/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Purchase | 17,600.000 | $1.75 | $30,800.00 | |
| 06/14/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Purchase | 5,000.000 | $1.59 | $7,957.49 | |
| 07/06/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 700.000 | $1.49 | $1,034.98 | |
| 07/06/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 1,000.000 | $1.47 | $1,469.96 | |
| 07/06/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 1,200.000 | $1.48 | $1,775.96 | |
| 07/06/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 5,000.000 | $1.49 | $7,456.84 | |
| 07/06/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 5,000.000 | $1.55 | $7,741.84 | |
| 07/06/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 7,100.000 | $1.46 | $10,365.77 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                8290
Account Name:              ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:      ET1

ORIGINAL                   12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|----------------------|-------|-------------------------|----------|-------|--------|----------|
| 07/07/2016 | MARINUS PHARMACEUTICALS INC COM | 56854Q101 | Sell | 5,000.000 | $1.68 | $8,376.82 | |
| 03/30/2016 | NOTIS GLOBAL INC COM | 66980B100 | Purchase | 7,000.000 | $0.01 | $86.29 | |
| 05/16/2016 | NOTIS GLOBAL INC COM | 66980B100 | Sell | 7,000.000 | $0.01 | $42.50 | |
| 06/07/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 538.000 | $0.59 | $320.11 | |
| 06/07/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 9,462.000 | $0.56 | $5,354.02 | |
| 06/07/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 10,000.000 | $0.59 | $5,957.99 | |
| 06/07/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 10,000.000 | $0.58 | $5,857.99 | |
| 06/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 100.000 | $0.53 | $52.96 | |
| 06/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 500.000 | $0.53 | $263.15 | |
| 06/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 700.000 | $0.53 | $376.33 | |
| 06/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 2,500.000 | $0.53 | $1,317.50 | |
| 06/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Purchase | 6,200.000 | $0.53 | $3,284.14 | |
| 06/16/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 500.000 | $0.60 | $287.25 | |
| 06/16/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 850.000 | $0.60 | $501.57 | |
| 06/16/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 10,000.000 | $0.59 | $5,841.88 | |
| 06/16/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 10,000.000 | $0.59 | $5,840.88 | |
| 07/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 5,000.000 | $0.54 | $2,704.95 | |
| 07/08/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 8,650.000 | $0.52 | $4,507.21 | |
| 07/11/2016 | PERNIX THERAPEUTICS HOLDINGS INC | 71426V108 | Sell | 5,000.000 | $0.62 | $3,071.94 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Purchase | 100.000 | $2.24 | $231.99 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Purchase | 500.000 | $2.56 | $1,287.99 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Purchase | 500.000 | $2.49 | $1,251.99 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Purchase | 900.000 | $2.25 | $2,024.91 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Purchase | 1,000.000 | $2.79 | $2,797.99 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.78 | $1,381.97 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.24 | $1,110.98 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.26 | $1,119.98 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.24 | $1,110.98 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.86 | $1,420.97 | |
| 08/16/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.65 | $1,317.98 | |
| 08/17/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Purchase | 1,000.000 | $1.67 | $1,682.99 | |
| 08/17/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 100.000 | $1.88 | $187.49 | |
| 08/17/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 400.000 | $1.89 | $745.99 | |
| 08/17/2016 | STEMCELLS INC COM PAR $0.01 | 85857R303 | Sell | 500.000 | $2.11 | $1,044.48 | |
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $26.97 | $26,979.99 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: | 8290 |
| | Account Name: | ROBERT B LADD |
| | Taxpayer Identification Number: ***–**–0092 | |
| | Account Executive No: | ET1 |
| | ORIGINAL | 12/31/2016 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|----------------------|-------|-------------------------|----------|-------|--------|----------|
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $26.88 | $26,889.99 | |
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $26.96 | $26,968.79 | |
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $26.80 | $26,809.89 | |
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 1,000.000 | $26.98 | $26,969.42 | |
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 1,000.000 | $27.01 | $26,999.42 | |
| 05/16/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 2,000.000 | $26.94 | $53,868.83 | |
| 05/20/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $27.12 | $13,569.94 | |
| 05/20/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $26.97 | $26,979.99 | |
| 05/20/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $27.09 | $13,534.71 | |
| 05/20/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $27.09 | $13,532.76 | |
| 05/20/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $27.29 | $13,634.71 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $24.94 | $2,493.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $25.34 | $5,076.01 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $25.05 | $5,017.39 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 300.000 | $25.05 | $7,515.00 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.36 | $12,189.59 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.29 | $12,153.04 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.09 | $12,052.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.10 | $12,557.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.30 | $12,657.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.48 | $12,247.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.48 | $12,247.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.47 | $12,242.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.67 | $12,342.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.64 | $12,329.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.66 | $12,336.29 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.50 | $12,257.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.21 | $12,614.59 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.26 | $12,636.29 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.25 | $12,632.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.04 | $12,527.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.07 | $12,544.59 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.09 | $12,555.49 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.44 | $12,727.94 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.50 | $12,757.94 | Closing Purchase |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | |
|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL 12/31/2016 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.47 | $12,744.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.45 | $12,732.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.35 | $12,682.94 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.22 | $12,617.89 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $25.16 | $12,587.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.90 | $12,457.94 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.77 | $12,392.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.77 | $12,393.04 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.79 | $12,403.04 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.79 | $12,403.04 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 500.000 | $24.86 | $12,437.99 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 900.000 | $24.93 | $22,445.08 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $25.12 | $25,124.99 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $24.77 | $24,777.79 | Closing Purchase |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 2,000.000 | $25.12 | $50,252.99 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 2,000.000 | $25.11 | $50,227.79 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 2,000.000 | $25.07 | $50,141.59 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 2,800.000 | $25.37 | $71,035.03 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 3,000.000 | $25.28 | $75,857.89 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 3,000.000 | $25.14 | $75,427.99 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 80.000 | $24.02 | $1,921.35 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 100.000 | $25.19 | $2,510.95 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 100.000 | $25.18 | $2,517.95 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $23.41 | $2,332.96 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $24.03 | $2,402.94 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $25.10 | $2,501.95 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 120.000 | $24.03 | $2,883.52 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $25.09 | $5,009.92 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $25.06 | $5,003.92 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $25.22 | $5,035.92 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $24.09 | $4,810.90 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $24.80 | $4,952.90 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 201.000 | $25.24 | $5,073.12 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 299.000 | $25.25 | $7,541.59 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 300.000 | $25.20 | $7,561.33 | |

| | | |
|---|---|---|
| **E*TRADE SECURITIES LLC**<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 | |
| | Account Executive No: ET1 | |
| | ORIGINAL 12/31/2016 | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 300.000 | $25.09 | $7,526.83 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 300.000 | $25.06 | $7,517.83 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 300.000 | $25.22 | $7,565.83 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 300.000 | $24.80 | $7,439.86 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 400.000 | $25.09 | $10,037.78 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.22 | $12,601.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.28 | $12,631.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.20 | $12,594.23 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.34 | $12,661.78 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.06 | $12,520.13 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.04 | $12,511.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.18 | $12,579.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.21 | $12,596.78 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.49 | $12,735.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.63 | $12,808.43 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.00 | $12,493.43 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.01 | $12,496.78 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.00 | $12,493.43 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.06 | $12,521.83 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $24.86 | $12,421.78 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $24.77 | $12,378.23 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $24.86 | $12,421.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $24.87 | $12,428.43 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $24.45 | $12,218.24 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $24.55 | $12,268.44 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 500.000 | $25.37 | $12,676.73 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $23.56 | $11,772.25 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $23.74 | $11,861.80 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $24.14 | $12,062.24 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $24.19 | $12,086.79 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $24.78 | $12,381.78 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $25.22 | $12,602.23 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 500.000 | $25.36 | $12,672.23 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 900.000 | $23.41 | $21,060.64 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 1,000.000 | $25.31 | $25,304.85 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|---------------------|-------|------------------------|----------|-------|--------|----------|
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 1,000.000 | $25.03 | $25,021.46 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 1,000.000 | $25.45 | $25,441.45 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 1,000.000 | $25.47 | $25,461.45 | |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 1,000.000 | $24.96 | $24,948.96 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 2,000.000 | $25.04 | $50,071.11 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 2,000.000 | $25.58 | $51,152.89 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 2,000.000 | $25.36 | $50,712.90 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 2,000.000 | $24.90 | $49,790.92 | Opening Sell |
| 06/07/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 2,000.000 | $24.91 | $49,812.92 | Opening Sell |
| 06/23/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 700.000 | $21.89 | $15,330.99 | |
| 06/23/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 300.000 | $22.22 | $6,658.91 | |
| 06/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 400.000 | $21.22 | $8,495.99 | |
| 06/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 400.000 | $20.30 | $8,127.95 | |
| 06/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 400.000 | $20.49 | $8,187.83 | |
| 06/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 400.000 | $20.27 | $8,097.83 | |
| 06/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 400.000 | $20.48 | $8,185.51 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 20.000 | $25.20 | $511.97 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 20.000 | $25.20 | $511.94 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 50.000 | $24.38 | $1,226.99 | Closing Purchase |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 50.000 | $24.55 | $1,235.44 | Closing Purchase |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $24.46 | $2,454.00 | Closing Purchase |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 120.000 | $24.99 | $3,006.79 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 120.000 | $25.03 | $3,011.59 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $25.70 | $5,147.99 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 120.000 | $25.10 | $3,004.36 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 120.000 | $25.08 | $3,001.54 | |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $24.86 | $4,963.90 | Opening Sell |
| 08/11/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 240.000 | $24.91 | $5,971.11 | |
| 08/17/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $29.79 | $2,986.99 | Closing Purchase |
| 08/17/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $29.86 | $2,993.64 | Closing Purchase |
| 08/17/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $29.90 | $5,987.99 | Closing Purchase |
| 08/17/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $30.09 | $6,008.87 | Opening Sell |
| 08/17/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $30.08 | $6,008.07 | Opening Sell |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $30.76 | $3,083.99 | Closing Purchase |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $30.79 | $3,087.29 | Closing Purchase |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No:        8290<br>Account Name:    ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 | |
| | Account Executive No:    ET1 | |
| | ORIGINAL        12/31/2016 | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.38 | $6,083.29 | |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $29.95 | $5,997.79 | |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $28.81 | $5,769.59 | |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.70 | $6,147.99 | Closing Purchase |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $31.27 | $3,118.44 | Opening Sell |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $31.36 | $3,127.44 | Opening Sell |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $30.88 | $3,079.44 | Opening Sell |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $30.86 | $3,077.94 | Opening Sell |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $29.65 | $5,922.08 | |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $28.92 | $5,775.88 | |
| 08/18/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $30.46 | $6,083.87 | |
| 08/22/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $30.63 | $3,070.99 | Closing Purchase |
| 08/22/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $31.25 | $6,258.99 | Closing Purchase |
| 08/22/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $31.15 | $3,107.04 | Opening Sell |
| 08/22/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $30.98 | $6,188.07 | Opening Sell |
| 08/23/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $31.10 | $6,227.99 | Closing Purchase |
| 08/23/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $31.58 | $6,307.87 | Opening Sell |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $32.24 | $3,231.98 | Closing Purchase |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 100.000 | $32.17 | $3,224.99 | Closing Purchase |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.51 | $6,109.83 | |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.58 | $6,123.99 | Closing Purchase |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 200.000 | $30.30 | $6,052.07 | |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $31.97 | $6,385.87 | Opening Sell |
| 08/24/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 200.000 | $30.33 | $6,057.87 | Opening Sell |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.33 | $6,073.79 | |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.28 | $6,063.79 | |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.51 | $6,109.99 | Closing Purchase |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 200.000 | $30.38 | $6,083.99 | Closing Purchase |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 100.000 | $30.68 | $3,059.94 | Opening Sell |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 300.000 | $30.69 | $9,198.80 | Opening Sell |
| 08/29/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Sell | 400.000 | $30.44 | $12,167.74 | |
| 11/08/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Purchase | 1,000.000 | $15.40 | $15,407.99 | Closing Purchase |
| 11/08/2016 | ***VALEANT PHARMACEUTICALS INTERNATIONA | 91911K102 | Short Sell | 1,000.000 | $15.61 | $15,602.66 | Opening Sell |
| 04/29/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 500.000 | $2.99 | $1,507.19 | |
| 04/29/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,500.000 | $2.99 | $7,485.00 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|---------------------|-------|------------------------|----------|-------|--------|----------|
| 05/10/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $2.77 | $8,319.69 | |
| 05/11/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 6.000 | $3.11 | $28.65 | |
| 05/11/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 400.000 | $3.10 | $1,240.04 | |
| 05/11/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 594.000 | $3.12 | $1,853.28 | |
| 05/11/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 5,000.000 | $3.12 | $15,599.50 | |
| 05/11/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 5,700.000 | $3.10 | $17,679.99 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1.000 | $3.27 | $13.26 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 25.000 | $3.54 | $98.49 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 100.000 | $3.58 | $358.00 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 103.000 | $3.34 | $354.01 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 117.000 | $3.51 | $410.34 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 200.000 | $3.34 | $677.99 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 247.000 | $3.32 | $820.04 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 300.000 | $3.34 | $1,002.99 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 300.000 | $3.53 | $1,068.96 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 300.000 | $3.59 | $1,077.00 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 300.000 | $3.57 | $1,070.94 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 300.000 | $3.60 | $1,080.00 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 483.000 | $3.50 | $1,700.49 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1,517.000 | $3.58 | $5,440.85 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,100.000 | $3.60 | $7,559.79 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,500.000 | $3.38 | $8,450.00 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,563.000 | $3.34 | $8,570.41 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,700.000 | $3.53 | $9,531.00 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,875.000 | $3.59 | $10,320.96 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,900.000 | $3.31 | $9,617.69 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $3.34 | $10,029.69 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $3.40 | $10,209.69 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $3.55 | $10,653.99 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 4,752.000 | $3.32 | $15,776.16 | |
| 05/16/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 5,000.000 | $3.36 | $16,809.49 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 175.000 | $4.04 | $716.99 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 300.000 | $3.96 | $1,188.00 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1,000.000 | $4.08 | $4,094.99 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1,000.000 | $4.05 | $4,055.19 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 2,700.000 | $4.00 | $10,823.49 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $3.99 | $11,979.99 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $4.09 | $12,294.99 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 5,000.000 | $3.88 | $19,409.99 | |
| 05/17/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 9,825.000 | $4.05 | $39,791.25 | |
| 05/25/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1,104.000 | $3.28 | $3,631.11 | |
| 05/25/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 3,000.000 | $3.22 | $9,662.89 | |
| 05/25/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 5,896.000 | $3.29 | $19,397.25 | |
| 05/25/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 7,000.000 | $3.27 | $22,934.99 | |
| 05/25/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 7,000.000 | $3.28 | $22,982.69 | |
| 06/09/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,800.000 | $3.70 | $10,351.78 | |
| 08/02/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 105.000 | $3.30 | $338.50 | |
| 08/02/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.31 | $3,299.43 | |
| 08/02/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.31 | $3,305.13 | |
| 08/03/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.28 | $3,267.13 | |
| 08/03/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,478.000 | $3.26 | $4,811.95 | |
| 08/08/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.25 | $3,246.93 | |
| 08/08/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.20 | $3,190.74 | |
| 08/08/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.22 | $3,211.93 | |
| 08/08/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 3,000.000 | $3.20 | $9,602.60 | |
| 08/10/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.13 | $3,126.94 | |
| 08/25/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.30 | $3,291.93 | |
| 08/25/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.25 | $3,242.93 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 307.000 | $3.50 | $1,074.50 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 500.000 | $3.52 | $1,758.71 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $3.51 | $2,097.00 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,400.000 | $3.51 | $4,910.39 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,500.000 | $3.51 | $5,257.04 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,693.000 | $3.51 | $5,934.31 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,000.000 | $3.51 | $7,012.05 | |
| 08/29/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,000.000 | $3.50 | $7,001.85 | |
| 08/30/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 204.000 | $3.65 | $736.59 | |
| 08/30/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.61 | $3,599.93 | |
| 08/30/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.61 | $3,599.93 | |
| 08/30/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.61 | $3,598.53 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 08/30/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.64 | $3,629.93 | |
| 08/31/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.68 | $367.77 | |
| 08/31/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 570.000 | $3.65 | $2,072.52 | |
| 08/31/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.64 | $3,631.93 | |
| 08/31/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,126.000 | $3.64 | $4,098.55 | |
| 09/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 700.000 | $3.81 | $2,670.09 | |
| 09/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.79 | $3,779.92 | |
| 09/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.79 | $3,781.92 | |
| 09/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,000.000 | $3.83 | $3,821.92 | |
| 09/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,300.000 | $3.82 | $4,955.82 | |
| 09/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 3,000.000 | $3.81 | $11,425.36 | |
| 09/13/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $4.43 | $442.99 | |
| 09/13/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $4.41 | $874.59 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1,100.000 | $3.86 | $4,251.24 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Purchase | 1,900.000 | $3.84 | $7,300.75 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1.000 | $3.90 | – | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1.000 | $3.75 | $3.74 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 23.000 | $3.69 | $84.86 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 40.000 | $3.62 | $144.79 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.63 | $362.99 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.70 | $370.19 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.80 | $380.16 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.71 | $363.00 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.72 | $371.99 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $3.82 | $374.00 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 101.000 | $3.80 | $379.69 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $4.07 | $813.32 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $3.71 | $742.98 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $3.71 | $733.59 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $3.70 | $740.18 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $3.74 | $747.98 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $3.80 | $752.19 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 300.000 | $3.60 | $1,079.97 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 300.000 | $3.70 | $1,110.27 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 365.000 | $3.58 | $1,306.67 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL: 12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|---------------------|-------|------------------------|----------|-------|--------|----------|
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $4.01 | $1,596.37 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $3.46 | $1,383.96 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $3.58 | $1,432.36 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $3.72 | $1,488.36 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 499.000 | $3.71 | $1,851.24 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 535.000 | $3.76 | $2,012.46 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $3.70 | $2,219.95 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $3.60 | $2,159.95 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $3.85 | $2,309.94 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $3.73 | $2,229.96 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 700.000 | $3.53 | $2,471.01 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 800.000 | $3.85 | $3,075.93 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 900.000 | $3.65 | $3,284.92 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 900.000 | $3.91 | $3,520.45 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 935.000 | $3.66 | $3,414.03 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,500.000 | $3.86 | $5,781.88 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 1,800.000 | $3.72 | $6,695.85 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,100.000 | $3.70 | $7,769.83 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,400.000 | $4.01 | $9,624.03 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,500.000 | $3.72 | $9,291.80 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,600.000 | $3.78 | $9,819.20 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,700.000 | $3.74 | $10,083.04 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 2,900.000 | $3.80 | $11,019.75 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 3,000.000 | $3.86 | $11,571.75 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 3,000.000 | $3.81 | $11,406.76 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 3,000.000 | $3.68 | $11,022.76 | |
| 09/14/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 3,000.000 | $3.75 | $11,256.76 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $4.26 | $418.00 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $4.17 | $416.99 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $4.20 | $419.49 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $4.03 | $797.99 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $4.02 | $803.98 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 200.000 | $4.23 | $837.99 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 300.000 | $4.24 | $1,271.97 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $4.02 | $1,608.36 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | | |
|---|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No:     8290<br>Account Name:     ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 | | |
| | Account Executive No:     ET1 | | |
| | ORIGINAL     12/31/2016 | | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $4.24 | $1,687.97 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $4.32 | $2,594.34 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 600.000 | $4.32 | $2,594.34 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 700.000 | $4.15 | $2,904.93 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 900.000 | $4.15 | $3,726.92 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 4,200.000 | $4.01 | $16,841.63 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 5,000.000 | $4.08 | $20,388.06 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 5,000.000 | $4.08 | $20,388.06 | |
| 09/15/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 5,000.000 | $4.08 | $20,388.06 | |
| 09/19/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 500.000 | $4.45 | $2,216.96 | |
| 12/01/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 400.000 | $5.29 | $2,107.96 | |
| 12/05/2016 | VENAXIS INC COM NEW | 92262A206 | Sell | 100.000 | $4.14 | $405.60 | |
| 09/19/2016 | WORKHORSE GROUP INC COM | 98138J206 | Purchase | 1,000.000 | $9.89 | $9,896.99 | |
| 10/03/2016 | WORKHORSE GROUP INC COM | 98138J206 | Sell | 800.000 | $6.67 | $5,329.49 | |
| 10/10/2016 | WORKHORSE GROUP INC COM | 98138J206 | Sell | 200.000 | $7.32 | $1,455.97 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 700.000 | $7.78 | $5,445.93 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 1,300.000 | $7.78 | $10,115.49 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 8,000.000 | $7.78 | $62,240.00 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 200.000 | $7.85 | $1,561.97 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 200.000 | $7.84 | $1,568.96 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.85 | $3,918.67 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.85 | $3,918.67 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.85 | $3,916.92 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 600.000 | $7.84 | $4,703.95 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 1,000.000 | $7.84 | $7,833.93 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 2,000.000 | $7.80 | $15,586.67 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 2,000.000 | $7.76 | $15,506.67 | |
| 06/02/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 2,000.000 | $7.81 | $15,617.26 | |
| 06/03/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 300.000 | $7.30 | $2,190.00 | |
| 06/03/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 700.000 | $7.31 | $5,124.92 | |
| 06/03/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 1,000.000 | $7.33 | $7,337.89 | |
| 06/03/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 1,000.000 | $7.29 | $7,295.89 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Purchase | 500.000 | $7.23 | $3,622.94 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.31 | $3,646.93 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.22 | $3,603.68 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092 | | | | | | |
| | Account Executive No: ET1 | | | | | | |
| | ORIGINAL 12/31/2016 | | | | | | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.35 | $3,666.92 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.32 | $3,651.93 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.31 | $3,648.68 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.35 | $3,666.92 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.38 | $3,679.42 | |
| 06/06/2016 | ZIOPHARM ONCOLOGY INC | 98973P101 | Sell | 500.000 | $7.42 | $3,703.67 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 12.000 | $65.22 | $782.64 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 38.000 | $65.14 | $2,483.31 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 50.000 | $68.56 | $3,435.99 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 100.000 | $70.08 | $7,015.99 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 100.000 | $69.51 | $6,958.99 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 100.000 | $65.39 | $6,547.49 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Purchase | 100.000 | $64.20 | $6,427.99 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Sell | 50.000 | $64.78 | $3,231.06 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Sell | 100.000 | $65.71 | $6,562.86 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Sell | 100.000 | $64.61 | $6,452.86 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Sell | 100.000 | $65.06 | $6,497.56 | |
| 07/15/2016 | ***HERBALIFE LTD COMMON STOCK | G4412G101 | Sell | 150.000 | $67.08 | $10,053.79 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 50.000 | $17.86 | $893.00 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 66.000 | $17.98 | $1,186.67 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 91.000 | $17.96 | $1,642.53 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 93.000 | $17.89 | $1,663.77 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $17.98 | $1,797.60 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $17.96 | $1,796.50 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $17.97 | $1,796.80 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $12.90 | $1,290.00 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 188.000 | $24.05 | $4,529.39 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 200.000 | $12.89 | $2,585.99 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 200.000 | $12.93 | $2,586.00 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 212.000 | $23.98 | $5,091.75 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 400.000 | $24.04 | $9,623.99 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 400.000 | $24.10 | $9,647.95 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 500.000 | $13.47 | $6,743.99 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 600.000 | $18.63 | $11,185.99 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $16.67 | $16,682.79 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                          8290
Account Name:              ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:      ET1

ORIGINAL                   12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|---------------------|-------|------------------------|----------|-------|--------|----------|
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $13.77 | $13,782.79 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,200.000 | $20.65 | $24,787.99 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,200.000 | $20.62 | $24,754.39 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 98.000 | $17.27 | $1,684.43 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 99.000 | $12.38 | $1,217.60 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $18.00 | $1,799.96 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $12.35 | $1,234.97 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $17.40 | $3,471.93 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 202.000 | $16.16 | $3,256.25 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 300.000 | $17.61 | $5,274.89 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 301.000 | $12.34 | $3,714.25 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 400.000 | $17.41 | $6,961.84 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $16.37 | $8,176.83 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $16.44 | $8,211.83 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $18.06 | $9,021.81 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $12.38 | $6,181.87 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $12.47 | $6,226.37 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $12.29 | $6,138.47 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 600.000 | $21.67 | $12,993.72 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 600.000 | $18.00 | $10,791.77 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 600.000 | $17.80 | $10,673.09 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 600.000 | $18.04 | $10,812.77 | |
| 11/17/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 600.000 | $17.08 | $10,239.78 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $16.24 | $1,631.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $16.23 | $1,623.00 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 200.000 | $11.69 | $2,345.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 200.000 | $11.87 | $2,381.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 200.000 | $11.58 | $2,324.79 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $12.75 | $12,757.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $12.17 | $12,177.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $18.08 | $18,087.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $21.22 | $21,227.99 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 85.000 | $18.48 | $1,562.57 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $20.35 | $2,026.96 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $16.63 | $1,654.97 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No: 8290<br>Account Name: ROBERT B LADD<br>Taxpayer Identification Number: ***-**-0092<br><br>Account Executive No: ET1<br><br>ORIGINAL 12/31/2016 | |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $16.63 | $1,654.97 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $13.09 | $1,300.98 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $13.06 | $1,305.97 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $13.04 | $1,303.97 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $13.05 | $1,296.98 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $18.40 | $1,839.69 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $18.41 | $1,833.20 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $21.41 | $2,132.96 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $21.42 | $2,141.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $20.27 | $2,018.96 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $11.84 | $1,175.58 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $12.77 | $1,268.98 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $12.76 | $1,275.97 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 115.000 | $18.41 | $2,117.38 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.46 | $2,483.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.60 | $2,511.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.12 | $2,415.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $11.87 | $2,365.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $18.59 | $3,709.52 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $19.17 | $3,825.92 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $19.65 | $3,921.12 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $21.72 | $4,335.91 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $21.56 | $4,303.91 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $21.36 | $4,262.91 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.76 | $2,542.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.81 | $2,553.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $13.27 | $2,644.95 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.27 | $2,446.35 | |
| 11/18/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $11.92 | $2,375.95 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 52.000 | $12.00 | $624.00 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $12.06 | $1,213.59 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $12.06 | $1,205.80 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 200.000 | $11.92 | $2,392.89 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 203.000 | $12.05 | $2,446.15 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 245.000 | $12.06 | $2,954.68 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                      8290
Account Name:                ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:        ET1

ORIGINAL                     12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|---------------------|-------|------------------------|----------|-------|--------|----------|
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 800.000 | $9.74 | $7,789.12 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $12.53 | $12,535.39 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $12.35 | $12,353.79 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $10.83 | $10,834.19 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,000.000 | $9.23 | $9,236.79 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,200.000 | $9.74 | $11,695.99 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 2,000.000 | $11.32 | $22,655.99 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 3,200.000 | $10.69 | $34,215.99 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 10.000 | $10.97 | $101.70 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 10.000 | $10.63 | $98.26 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $9.32 | $924.38 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $9.60 | $951.99 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $12.07 | $2,405.95 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $9.66 | $1,923.16 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $9.66 | $1,923.16 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $9.72 | $1,936.36 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $9.81 | $1,953.16 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $9.71 | $1,934.88 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 300.000 | $12.28 | $3,675.92 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 300.000 | $12.27 | $3,672.92 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 300.000 | $12.37 | $3,702.92 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 300.000 | $12.37 | $3,702.92 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 300.000 | $12.23 | $3,660.93 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 390.000 | $9.59 | $3,733.74 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 400.000 | $12.22 | $4,879.22 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 400.000 | $9.60 | $3,839.91 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 500.000 | $9.62 | $4,803.30 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 700.000 | $12.54 | $8,769.81 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 700.000 | $9.31 | $6,519.65 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 790.000 | $10.62 | $8,386.37 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 800.000 | $9.30 | $7,431.92 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 800.000 | $9.26 | $7,402.96 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 800.000 | $9.50 | $7,595.28 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $9.58 | $9,576.20 | |
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $9.03 | $9,021.81 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No: 8290
Account Name: ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No: ET1

ORIGINAL 12/31/2016

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 11/21/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $9.07 | $9,061.91 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 82.000 | $4.75 | $389.51 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 500.000 | $4.76 | $2,380.00 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 658.000 | $4.73 | $3,120.40 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 760.000 | $4.74 | $3,602.48 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 5,000.000 | $4.84 | $24,196.99 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 200.000 | $4.68 | $935.97 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 600.000 | $4.76 | $2,848.54 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 800.000 | $4.69 | $3,743.92 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $4.74 | $4,735.90 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $4.76 | $4,751.90 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,400.000 | $4.76 | $6,663.85 | |
| 12/05/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 2,000.000 | $4.75 | $9,491.80 | |
| 12/12/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 100.000 | $4.14 | $422.49 | |
| 12/12/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 1,900.000 | $4.15 | $7,894.50 | |
| 12/12/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 2,000.000 | $4.22 | $8,457.99 | |
| 12/12/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Purchase | 2,000.000 | $4.23 | $8,477.99 | |
| 12/14/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 2,000.000 | $3.74 | $7,471.84 | |
| 12/15/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $4.49 | $4,481.91 | |
| 12/15/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 1,000.000 | $5.03 | $5,021.90 | |
| 12/16/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 100.000 | $6.14 | $605.49 | |
| 12/16/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 315.000 | $6.12 | $1,926.18 | |
| 12/16/2016 | ***DRYSHIPS INC COM PAR $0.01 NEW | Y2109Q309 | Sell | 585.000 | $6.13 | $3,583.05 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Purchase | 100.000 | $3.03 | $311.03 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Purchase | 1,000.000 | $3.40 | $3,409.59 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Purchase | 1,000.000 | $3.18 | $3,183.79 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Purchase | 1,900.000 | $3.04 | $5,767.26 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Purchase | 2,000.000 | $2.98 | $5,963.99 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Sell | 1,000.000 | $2.86 | $2,855.94 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Sell | 1,000.000 | $2.86 | $2,851.94 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Sell | 1,000.000 | $2.86 | $2,851.94 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Sell | 1,000.000 | $2.86 | $2,848.44 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Sell | 1,000.000 | $2.85 | $2,837.24 | |
| 11/23/2016 | ***EUROSEAS LTD COM | Y23592309 | Sell | 1,000.000 | $2.84 | $2,836.24 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 8290 |
| Account Name: | ROBERT B LADD |
| Taxpayer Identification Number: | ***-**-0092 |
| Account Executive No: | ET1 |
| ORIGINAL | 12/31/2016 |

## 2016 OTHER DISTRIBUTIONS & CHARGES DETAILS

### DETAILS OF 2016 DISTRIBUTIONS & CHARGES

| Date | Security Description | CUSIP | Transaction Description | Amount | Comments |
|---|---|---|---|---|---|
| 01/26/2016 | FROM 12/26 THRU 01/25 @ 8.690% | | MARGIN INTEREST CHARGED | $0.05 | |
| 02/26/2016 | FROM 01/26 THRU 02/25 @ 8.690% | | MARGIN INTEREST CHARGED | $17.98 | |
| 07/26/2016 | FROM 06/26 THRU 07/25 @ 8.190% | | MARGIN INTEREST CHARGED | $35.79 | |
| 08/26/2016 | FROM 07/26 THRU 08/25 @ 8.690% | | MARGIN INTEREST CHARGED | $3.86 | |
| | **Total Margin Interest** | | | **$57.68** | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account No:                                    8290
Account Name:                    ROBERT B LADD
Taxpayer Identification Number: ***-**-0092

Account Executive No:            ET1

ORIGINAL:                        12/31/2016

**END OF 2016 DETAILS**